B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Northern District of Georgia

In re  **HP/Superior, Inc.**                                        Case No.  **14-71797**

_____                                
Debtor(s)                                        Chapter  **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

_"In business."_ A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

_"Insider."_ The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$3,541,864.00** | **as of Aug 31 2014: Business Income** |
| **$4,770,754.00** | **2013: Business Income** |
| **$3,872,695.00** | **2012: Business Income** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                SOURCE

B7 (Official Form 7) (04/13)                                                                                                          2

---

### 3. Payments to creditors

**None**
■

***Complete a. or b., as appropriate, and c.***

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

**None**
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225˚.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **See Attachment 3B** | | **$0.00** | **$0.00** |

**None**
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **Long Term Care Services 5895 Windward Parkway Suite 200 Alpharetta, GA 30005** | | **$204,261.92** | **$54,133.00** |
| **AltaCare Corporation 5895 Windward Parkway Suite 200 Alpharetta, GA 30005** | | **$131,075.00** | **$174,742.00** |

---

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

**None**
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **Robert Conant v. St. Francis in the Park Health and Rehabilitation Center 2013CV000294** | **Alleged negligent care** | **State of Wisconsin, Circuit Court, Douglas County** | **Pending** |
| **ThyssenKrupp Elevator Corporation v. Superior Healthcare Investors, Inc. and HP/Superior, Inc. d/b/a St. Francis in the Park 13-CV-169** | **Contract dispute** | **State of Wisconsin, Circuit Court, Douglas County** | **Judgment in favor of Plaintiff** |

---

˚ *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **CSE Mortgage LLC v. HP/Superior, Inc. 14-CV-325** | **Contract dispute** | **State of Wisconsin, Circuit Court, Douglas County** | **Pending** |
| **State of Wisconsin v. HP/Superior, Inc. 14-CV-165** | **Assessment dispute** | **State of Wisconsin, Circuit Court, Douglas County** | **Judgment in favor of Plaintiff** |

None
☐    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **State of Wisconsin Dept of Revenue** | **9/29/2014** | **$3,219.81** |
| **State of Wisconsin Dept of Revenue** | **10/20/2014** | **$13,539.05** |
| **State of Wisconsin Dept of Revenue** | **10/30/2014** | **$25,469.16** |
| **State of Wisconsin Dept of Revenue** | **11/6/2014** | **$5,453.33** |
| **State of Wisconsin Dept of Revenue** | **11/13/2014** | **$1,533.36** |

---

**5. Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                          4

---

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

---

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

---

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Scroggins & Williamson, P.C.**<br>**1500 Candler Building**<br>**127 Peachtree Street, NE**<br>**Atlanta, GA 30303** | **10/31/2014 (advanced by AltaCare Corporation)** | **$25,000.00 (Retainer)** |
| | **11/3/2014 (advanced by AltaCare Corporation)** | **$25,000.00 (Retainer)** |

---

**10. Other transfers**

None
■

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

B7 (Official Form 7) (04/13)                                                                                                                     5

---

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| State of Wisconsin Dept of Health Svcs | 8/8/2014 | 3,405.09 |
| State of Wisconsin Dept of Health Svcs | 8/15/2014 | 4,705.64 |
| State of Wisconsin Dept of Health Svcs | 8/22/2014 | 8,653.84 |
| State of Wisconsin Dept of Health Svcs | 9/2/2014 | 10,187.25 |
| State of Wisconsin Dept of Health Svcs | 9/5/2014 | 6,279.92 |
| State of Wisconsin Dept of Health Svcs | 9/12/2014 | 2,300.79 |
| State of Wisconsin Dept of Health Svcs | 9/19/2014 | 6,980.42 |
| State of Wisconsin Dept of Health Svcs | 9/26/2014 | 8,962.44 |
| State of Wisconsin Dept of Health Svcs | 10/3/2014 | 8,955.41 |
| State of Wisconsin Dept of Health Svcs | 10/10/2014 | 2,394.23 |
| State of Wisconsin Dept of Health Svcs | 10/17/2014 | 6,459.31 |
| State of Wisconsin Dept of Health Svcs | 10/24/2014 | 8,355.93 |
| State of Wisconsin Dept of Health Svcs | 11/1/2014 | 8,518.33 |

B7 (Official Form 7) (04/13)                                                                                                               6

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **State of Wisconsin Dept of Health Svcs** | **11/7/2014** | **8,825.97** |

---

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Patients residing at facility** | **Resident Trust Funds - $15,919.26** | **National Bank of Commerce** |

---

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

B7 (Official Form 7) (04/13)                                                                                                                                    7

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
■

   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

   *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

   *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■

   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

   The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

   *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Darren Douston, Member**<br>**Five Rivers Management LLC**<br>**10945 State Bridge Road**<br>**Suite 410-470**<br>**Alpharetta, GA 30022** | **February 1, 2012 - present** |

None
■

   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
☐

   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

B7 (Official Form 7) (04/13)                                                                                              8

| NAME | ADDRESS |
|------|---------|
| **Darren Douston** | **Five Rivers Management LLC**<br>**10945 State Bridge Road**<br>**Suite 410-470**<br>**Alpharetta, GA 30022** |
| **Teresa Imperial** | **c/o AltaCare Corporation**<br>**5895 Windward Parkway**<br>**Suite 200**<br>**Alpharetta, GA 30005** |
| **Kim Eubanks** | **c/o AltaCare Corporation**<br>**5895 Windward Parkway**<br>**Suite 200**<br>**Alpharetta, GA 30005** |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                                            DATE ISSUED
**CSE Mortgage, LLC**                                                        **Various**
**5404 Wisconsin Avenue**
**2nd Floor**
**Chevy Chase, MD 20815**

---

### 20. Inventories

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY            INVENTORY SUPERVISOR            DOLLAR AMOUNT OF INVENTORY
                                                                  (Specify cost, market or other basis)

None
■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY                                               NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
                                                                           RECORDS

---

### 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                                      NATURE OF INTEREST                         PERCENTAGE OF INTEREST

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS                                      TITLE                                      NATURE AND PERCENTAGE
                                                                           OF STOCK OWNERSHIP
**Doug Mittleider**                                      **Director**
**5895 Windward Parkway**
**Suite 200**
**Alpharetta, GA 30005**

**Doug Mittleider**                                      **President**
**5895 Windward Parkway**
**Suite 200**
**Alpharetta, GA 30005**

B7 (Official Form 7) (04/13)                                                                                      9

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **HP/Management Services, Inc.**<br>**5895 Windward Parkway**<br>**Suite 200**<br>**Alpharetta, GA 30005** | **Shareholder** | **Owns 100% of stock of HP/Superior, Inc.** |

---

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
☐    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **HP/Holdings, Inc.** | **58-2542901** |

---

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

B7 (Official Form 7) (04/13)

10

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **December  4, 2014**          Signature    **/s/ Doug Mittleider**
                                                    **Doug Mittleider**
                                                    **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# Accounts Payable
## Check Listing

| Tran Date | Tran | Description | Tran Amt |
|---|---|---|---|
| 8/1/2014 | 000060227-CK | UNUM Life Insurance Company of America | -354.84 |
| 8/1/2014 | 000060228-CK | Health Partners | -4,242.40 |
| 8/1/2014 | 000060229-CK | National Vision Administrators | -191.90 |
| 8/1/2014 | 000060230-CK | AltaCare Corporation | -3,500.00 |
| 8/1/2014 | 999081142-CK | Platinum Care | -10,009.73 |
| 8/1/2014 | 099908014-CK | Mervin LTC Pharmacy | -8,000.00 |
| 8/1/2014 | 000060170-CK | Crest Healthcare Supply | 761.01 |
| 8/1/2014 | 000060028-CK | Long Term Care Services | 18,500.00 |
| 8/1/2014 | 000060155-CK | Long Term Care Services | 9,765.00 |
| 8/1/2014 | 000060181-CK | Estate of Thomas Rygg | 168.00 |
| 8/1/2014 | 000060202-CK | Floyd Adams | 790.18 |
| 8/1/2014 | 000060135-CK | Rosewood LTC | 25,500.00 |
| 8/4/2014 | 099908414-CK | Anthem BCBS Dental | -546.17 |
| 8/5/2014 | 099908514-CK | Aegis Therapies | -40,000.00 |
| 8/5/2014 | 999085141-CK | Mervin LTC Pharmacy | -8,823.05 |
| 8/6/2014 | 099908614-CK | U.S. Foodservice | -4,610.69 |
| 8/8/2014 | 000060251-CK | Aramark Uniform Services | -8,505.90 |
| 8/8/2014 | 000060252-CK | Superior USA Corporation | -1,149.89 |
| 8/8/2014 | 000060233-CK | Scroggins & Williamson | -637.50 |
| 8/8/2014 | 000060234-CK | St. Luke's Hospital | -138.34 |
| 8/8/2014 | 000060235-CK | Telephone Associates | -1,602.44 |
| 8/8/2014 | 000060236-CK | Hobart Sales and Service | -235.01 |
| 8/8/2014 | 000060237-CK | Belknap Plumbing & Heating | -102.00 |
| 8/8/2014 | 000060238-CK | De Lage Landen Financial Services, Inc. | -816.38 |
| 8/8/2014 | 000060239-CK | SMDC Clinical Lab - (Essentia Health) | -379.25 |
| 8/8/2014 | 000060240-CK | Home Medical Products & Svcs | -165.00 |

Run Date:    12/4/2014    3:51:54 PM

Business Date:    12/4/2014

# Accounts Payable
## Check Listing

| Tran Date | Tran | Description | Tran Amt |
|---|---|---|---|
| 8/8/2014 | 000060241-CK | Briggs | -257.59 |
| 8/8/2014 | 000060242-CK | Jamar Company (Arrowhead) | -823.13 |
| 8/8/2014 | 000060243-CK | Pitney Bowes Global Financial | -814.64 |
| 8/8/2014 | 000060244-CK | Purchase Power - Pitney Bowes | -417.28 |
| 8/8/2014 | 000060245-CK | Pathways To Achievement Inc. | -393.00 |
| 8/8/2014 | 000060246-CK | Professional Portable X-Ray, Inc. | -381.03 |
| 8/8/2014 | 000060247-CK | American Healthtech | -1,263.36 |
| 8/8/2014 | 000060248-CK | Recovercare, LLC | -1,030.20 |
| 8/8/2014 | 000060249-CK | Essentia Health | -540.00 |
| 8/8/2014 | 000060250-CK | Jennifer Sanda | -219.50 |
| 8/8/2014 | 000060251-CK | Petty Cash | -1,650.81 |
| 8/13/2014 | 099908I314-CK | U.S. Foodservice | -3,837.73 |
| 8/15/2014 | 000060252-CK | Superior USA Corporation | -1,009.08 |
| 8/15/2014 | 000060253-CK | St. Luke's Hospital | -267.89 |
| 8/15/2014 | 000060254-CK | Superior Entrance Systems, Inc. | -1,588.65 |
| 8/15/2014 | 000060255-CK | Sean Air Filter, Inc. | -319.14 |
| 8/15/2014 | 000060256-CK | Telephone Associates | -1,001.00 |
| 8/15/2014 | 000060257-CK | WI Dept of Justice | -80.00 |
| 8/15/2014 | 000060258-CK | Young Plumbing and Heating | -742.27 |
| 8/15/2014 | 000060259-CK | Essentia Health | -351.41 |
| 8/15/2014 | 000060260-CK | State of Wisconsin | -100.00 |
| 8/15/2014 | 000060261-CK | Brown Industries, Inc. | -175.00 |
| 8/15/2014 | 000060262-CK | Crandall & Associates | -1,087.50 |
| 8/15/2014 | 000060263-CK | Charter Communications | -762.62 |
| 8/15/2014 | 000060264-CK | De Lage Landen Financial Services, Inc. | -904.58 |
| 8/15/2014 | 000060265-CK | SMDC Clinical Lab - (Essentia Health) | -361.42 |
| 8/15/2014 | 000060266-CK | Fire & Industrial Sales, Inc. | -379.30 |

| | |
|---|---|
| Run Date: | 12/24/2014   3:51:54 PM |
| Business Date: | 12/24/2014 |

# Accounts Payable

## Check Listing

| Tran Date | Tran | Description | Tran Amt |
|---|---|---|---|
| 8/15/2014 | 000060267-CK | Jamar Company (Arrowhead) | -1,880.00 |
| 8/15/2014 | 000060268-CK | Midwest Medical Equipment | -300.00 |
| 8/15/2014 | 000060269-CK | Petty Cash | -977.50 |
| 8/15/2014 | 000060270-CK | Petty Cash | -1,420.72 |
| 8/15/2014 | 000060271-CK | Pathways To Achievement Inc. | -321.50 |
| 8/15/2014 | 000060272-CK | Waste Management of WI-MN | -1,197.01 |
| 8/15/2014 | 000060273-CK | Petty Cash | -2,033.54 |
| 8/15/2014 | 000060274-CK | AltaCare Corporation | -1,250.00 |
| 8/19/2014 | 000602021-CK | Floyd Adams | -790.18 |
| 8/20/2014 | 099982014-CK | U.S. Foodservice | -4,505.95 |
| 8/22/2014 | 000060275-CK | AltaCare Corporation | -7,500.00 |
| 8/26/2014 | 000060276-CK | Aramark Uniform Services | -8,366.81 |
| 8/26/2014 | 099082614-CK | Superior Water & Light & Power Co. | -24,459.42 |
| 8/26/2014 | 000060277-CK | AltaCare Corporation | -16,000.00 |
| 8/27/2014 | 099082714-CK | U.S. Foodservice | -3,468.75 |
| 8/28/2014 | 000060278-CK | UNUM Life Insurance Company of America | -354.84 |
| 8/28/2014 | 000060279-CK | Health Partners | -3,248.30 |
| 8/28/2014 | 000060280-CK | National Vision Administrators | -191.90 |
| 8/29/2014 | 000060281-CK | Petty Cash | -1,549.93 |
| 8/29/2014 | 000060282-CK | Woodland Park LTC | -8,000.00 |
| 8/29/2014 | 000060283-CK | Rosewood LTC | -2,500.00 |
| 8/29/2014 | 000060284-CK | Great Bend LTC | -29,000.00 |
| 8/29/2014 | 000060285-CK | Fireside LTC | -4,200.00 |
| 8/29/2014 | 000060286-CK | Five Rivers Management, LLC | -1,500.00 |
| 8/31/2014 | 000060287-CK | First Insurance Funding | -3,632.53 |
| 8/31/2014 | 000060196-CK | Briggs | 242.63 |
| 9/3/2014 | 099909314-CK | U.S. Foodservice | -3,723.49 |

| | | |
|---|---|---|
| Run Date: | 12/4/2014 | 3:51:54 PM |
| Business Date: | 12/4/2014 | |

# Accounts Payable
## Check Listing

| Tran Date | Tran | Description | Tran Amt |
|---|---|---|---|
| 9/5/2014 | 999093145-CK | Anthem BCBS Dental | -546.17 |
| 9/5/2014 | 999095143-CK | Platinum Care | -15,000.00 |
| 9/8/2014 | 000060288-CK | Bachand Estates, LLP | -18,545.42 |
| 9/9/2014 | 000060289-CK | Fireside LTC | -27,500.00 |
| 9/10/2014 | 000060212-CK | Rob Fuhrman | 207.00 |
| 9/10/2014 | 000060290-CK | Rob Fuhrman | -207.00 |
| 9/10/2014 | 099909101-CK | U.S. Foodservice | -3,169.59 |
| 9/11/2014 | 000060291-CK | AltaCare Corporation | -4,575.00 |
| 9/12/2014 | 000060292-CK | Jennifer Sanda | -593.48 |
| 9/12/2014 | 000060293-CK | Petty Cash | -960.40 |
| 9/12/2014 | 000060294-CK | Petty Cash | -615.18 |
| 9/12/2014 | 000060287-CK | First Insurance Funding | 3,652.53 |
| 9/12/2014 | 999091214-CK | First Insurance Funding | -3,652.53 |
| 9/12/2014 | 099909121-CK | Aegis Therapies | -15,000.00 |
| 9/16/2014 | 000060288-CK | Bachand Estates, LLP | 18,545.42 |
| 9/16/2014 | 099909161-CK | Bachand Estates, LLP | -18,551.42 |
| 9/17/2014 | 099909171-CK | U.S. Foodservice | -4,428.62 |
| 9/17/2014 | 000060295-CK | Aramark Uniform Services | -12,818.63 |
| 9/18/2014 | 099909181-CK | Aegis Therapies | -10,000.00 |
| 9/19/2014 | 999091946-CK | Platinum Care | -1,738.08 |
| 9/19/2014 | 999091914-CK | Platinum Care | -1,738.08 |
| 9/19/2014 | 999091944-CK | Platinum Care | 1,738.08 |
| 9/23/2014 | 000060296-CK | First Insurance Funding | -3,513.22 |
| 9/24/2014 | 000060297-CK | Woodland Park LTC | -28,000.00 |
| 9/24/2014 | 099092414-CK | U.S. Foodservice | -4,382.15 |
| 9/24/2014 | 099092414-CK | Aegis Therapies | -18,000.00 |
| 9/25/2014 | 099092514-CK | Aegis Therapies | -4,000.00 |
| 9/26/2014 | 000060298-CK | St. Luke's Hospital | -38.86 |
| 9/26/2014 | 000060299-CK | Scan Air Filter, Inc. | -98.15 |

| Run Date: | 12/4/2014 | 3:51:54 PM |
|---|---|---|
| Business Date: | 12/4/2014 | |

# Accounts Payable
## Check Listing

| Tran Date | Tran | Description | Tran Amt |
|---|---|---|---|
| 9/26/2014 | 000060300-CK | Telephone Associates | -1,608.52 |
| 9/26/2014 | 000060301-CK | WI Dept of Justice | -80.00 |
| 9/26/2014 | 000060302-CK | Crest Healthcare Supply | -761.01 |
| 9/26/2014 | 000060303-CK | LB Medwaste Services | -391.00 |
| 9/26/2014 | 000060304-CK | Belknap Plumbing & Heating | -668.80 |
| 9/26/2014 | 000060305-CK | Crandall & Associates | -525.00 |
| 9/26/2014 | 000060306-CK | Charter Communications | -1,505.67 |
| 9/26/2014 | 000060307-CK | De Lage Landen Financial Services, Inc. | -824.29 |
| 9/26/2014 | 000060308-CK | SMDC Clinical Lab - (Essentia Health) | -319.75 |
| 9/26/2014 | 000060309-CK | ESC Systems | -228.75 |
| 9/26/2014 | 000060310-CK | Home Medical Products & Svcs | -538.06 |
| 9/26/2014 | 000060311-CK | Petty Cash | -1,223.73 |
| 9/26/2014 | 000060312-CK | National Elevator Inspection Services | -220.00 |
| 9/26/2014 | 000060313-CK | Otis Elevator Company | -1,631.46 |
| 9/26/2014 | 000060314-CK | Pathways To Achievement Inc. | -566.50 |
| 9/26/2014 | 000060315-CK | Professional Portable X-Ray, Inc. | -174.67 |
| 9/26/2014 | 000060316-CK | Recovercare, LLC | -1,841.60 |
| 9/26/2014 | 000060317-CK | Waste Management of WI-MN | -1,432.20 |
| 9/26/2014 | 000060318-CK | Pitney Bowes Global Financial | -814.65 |
| 9/26/2014 | 000060319-CK | Purchase Power - Pitney Bowes | -7.72 |
| 9/26/2014 | 000060320-CK | Floyd Adams | -644.41 |
| 9/29/2014 | 000060321-CK | FRIENDSHIP-LTC LLC | -19,547.92 |
| 9/30/2014 | 000060322-CK | UNUM Life Insurance Company of America | -354.84 |
| 9/30/2014 | 000060323-CK | Health Partners | -4,065.50 |
| 9/30/2014 | 000060324-CK | National Vision Administrators | -88.16 |

| | |
|---|---|
| Run Date: | 12/4/2014 |
| Business Date: | 12/4/2014 |

3:51:54 PM

# Accounts Payable
## Check Listing

| Tran Date | Tran | Description | Tran Amt |
|---|---|---|---|
| 9/30/2014 | 000000060289-CK | Fireside LTC | 27,500.00 |
| 9/30/2014 | 999093014-6-CK | Fireside LTC | 0.00 |
| 9/30/2014 | 000000060261-CK | Brown Industries, Inc. | 175.00 |
| 10/1/2014 | 000000060325-CK | Aramark Uniform Services | -8,313.68 |
| 10/1/2014 | 000000060326-CK | Amara Healthcare | -16,500.00 |
| 10/1/2014 | 000000060321-CK | FRIENDSHIP-LTC LLC | 19,547.92 |
| 10/1/2014 | 000000060327-CK | FRIENDSHIP-LTC LLC | -19,648.57 |
| 10/1/2014 | 000000060327-CK | FRIENDSHIP-LTC LLC | 19,648.57 |
| 10/1/2014 | 000000060327-CK | FRIENDSHIP-LTC LLC | -19,648.57 |
| 10/1/2014 | 999100114-1-CK | U.S. Foodservice | -3,781.10 |
| 10/1/2014 | 099910014-4-CK | Aegis Therapies | -19,648.57 |
| 10/1/2014 | 099910021-4-CK | Platinum Care | -6,000.00 |
| 10/2/2014 | 999100214-2-CK | Aegis Therapies | -9,000.00 |
| 10/2/2014 | 999100214-3-CK | Anthem BCBS Dental | -546.17 |
| 10/3/2014 | 000000060328-CK | Twin Ports Custom Climate | -1,551.32 |
| 10/5/2014 | 000000060329-CK | Chris Fitch | -288.32 |
| 10/5/2014 | 000000060330-CK | Petty Cash | -1,517.46 |
| 10/5/2014 | 000000060331-CK | Petty Cash | -955.00 |
| 10/6/2014 | 000000060295-CK | Aramark Uniform Services | 12,818.63 |
| 10/6/2014 | 999100614-3-CK | Aramark Uniform Services | -9,000.00 |
| 10/7/2014 | 099910071-4-CK | Platinum Care | -10,000.00 |
| 10/8/2014 | 000000060332-CK | Division of Quality Assurance | -708.00 |
| 10/8/2014 | 000000060333-CK | AltaCare Corporation | -6,750.00 |
| 10/8/2014 | 000000060334-CK | Cambridge House | -18,200.00 |
| 10/9/2014 | 099910081-4-CK | U.S. Foodservice | -4,542.87 |
| 10/9/2014 | 000000060335-CK | Beckler's Carpet Outlet, Inc. | -10,000.00 |
| 10/9/2014 | 000000060336-CK | Great Bend LTC | -16,265.00 |
| 10/9/2014 | 000000060337-CK | Fireside LTC | -7,308.00 |
| 10/10/2014 | 000000060338-CK | Petty Cash | -1,487.77 |

Run Date:          12/4/2014          3:51:54 PM
Business Date:     12/4/2014

# Accounts Payable
## Check Listing

| Tran Date | Tran | Description | Tran Amt |
|---|---|---|---|
| 10/10/2014 | 000060339-CK | Petty Cash | -972.51 |
| 10/10/2014 | 000060340-CK | Petty Cash | -1,456.59 |
| 10/15/2014 | 000060341-CK | First Insurance Funding | -5,667.53 |
| 10/15/2014 | 999105142-CK | St. Luke's Hospital | 0.00 |
| 10/15/2014 | 000060241-CK | Briggs | 257.59 |
| 10/15/2014 | 000060342-CK | Amara Healthcare | -17,897.00 |
| 10/16/2014 | 000060343-CK | Jennifer Sanda | -400.00 |
| 10/16/2014 | 000060344-CK | Juliana Lundberg | -400.00 |
| 10/16/2014 | 000060345-CK | Petty Cash | -2,470.55 |
| 10/17/2014 | 000000001-CK | Superior USA Corporation | -274.22 |
| 10/17/2014 | 000000002-CK | St. Luke's Hospital | -70.00 |
| 10/17/2014 | 000000003-CK | Telephone Associates | -1,607.96 |
| 10/17/2014 | 000000004-CK | Tri-State Business Systems | -109.74 |
| 10/17/2014 | 000000005-CK | WI Dept of Justice | -30.00 |
| 10/17/2014 | 000000006-CK | Essentia Health | -180.00 |
| 10/17/2014 | 000000007-CK | Torvinen Jones and Routh, S.C. | -1,480.00 |
| 10/17/2014 | 000000008-CK | Belknap Plumbing & Heating | -164.41 |
| 10/17/2014 | 000000009-CK | RF Technologies, Inc. | -1,606.44 |
| 10/17/2014 | 000000010-CK | Sevpro of the Twin Ports | -1,888.94 |
| 10/17/2014 | 000000011-CK | Crandall & Associates | -775.00 |
| 10/17/2014 | 000000012-CK | Charter Communications | -705.94 |
| 10/17/2014 | 000000013-CK | De Lage Landen Financial Services, Inc. | -839.99 |
| 10/17/2014 | 000000014-CK | SMDC Clinical Lab - (Essentia Health) | -558.00 |
| 10/17/2014 | 000000015-CK | ESC Systems | -4,350.60 |
| 10/17/2014 | 000000016-CK | Home Medical Products & Svcs | -1,130.00 |
| 10/17/2014 | 000000017-CK | Briggs | -192.77 |
| 10/17/2014 | 000000018-CK | Pathways To Achievement Inc. | -499.25 |

# Accounts Payable
## Check Listing

| Tran Date | Tran | Description | Tran Amt |
|---|---|---|---|
| 10/17/2014 | 000000019-CK | Professional Portable X-Ray, Inc. | -305.82 |
| 10/17/2014 | 000000020-CK | Gary Peterson, M.D. | -2,250.00 |
| 10/17/2014 | 000000021-CK | Waste Management of WI-MN | -1,130.17 |
| 10/17/2014 | 000000022-CK | Superior Water & Light & Power Co. | -7,969.52 |
| 10/17/2014 | 000000023-CK | Superior Water & Light & Power Co. | -7,000.00 |
| 10/17/2014 | 000000024-CK | Aramark Uniform Services | -4,085.10 |
| 10/17/2014 | 000000025-CK | Crandall & Associates | -500.00 |
| 10/17/2014 | 099910171/4-CK | Aramark Uniform Services | -3,818.65 |
| 10/21/2014 | 000000027-CK | Hamilton Insurance Agency | -900.00 |
| 10/22/2014 | 099910221/4-CK | U.S. Foodservice | -5,387.57 |
| 10/23/2014 | 000000028-CK | Aramark Uniform Services | -4,240.52 |
| 10/23/2014 | 000000029-CK | Cambridge House | -12,750.00 |
| 10/24/2014 | 000000030-CK | Jennifer Sanda | -576.43 |
| 10/24/2014 | 000000031-CK | Chris Fitch | -120.09 |
| 10/24/2014 | 000000032-CK | Brenda Dolsen | -36.96 |
| 10/24/2014 | 000000033-CK | Petty Cash | -1,374.38 |
| 10/24/2014 | 000000034-CK | Petty Cash | -997.43 |
| 10/24/2014 | 099910241/4-CK | U.S. Foodservice | -3,464.01 |
| 10/27/2014 | 099910271/43-CK | RF Technologies, Inc. | -676.10 |
| 10/27/2014 | 000000602/68-CK | Midwest Medical Equipment | 300.00 |
| 10/27/2014 | 999102714/3-CK | Midwest Medical Equipment | 0.00 |
| 10/27/2014 | 999102714/4-CK | Midwest Medical Equipment | 0.00 |
| 10/27/2014 | 999102714/5-CK | Briggs | 0.00 |
| 10/29/2014 | 000000035-CK | Aramark Uniform Services | -8,433.48 |
| 10/29/2014 | 000000036-CK | Amara Healthcare | -18,250.00 |
| 10/29/2014 | 099910291/4-CK | U.S. Foodservice | -3,514.17 |

| | |
|---|---|
| Run Date: | 12/4/2014   3:51:54 PM |
| Business Date: | 12/4/2014 |

## Accounts Payable
### Check Listing

| Tran Date | Tran | Description | Tran Amt |
|---|---|---|---|
| 10/31/2014 | 000000037-CK | UNUM Life Insurance Company of America | -228.87 |
| 10/31/2014 | 000000038-CK | Health Partners | -5,103.50 |
| 10/31/2014 | 000000039-CK | National Vision Administrators | -88.16 |
| 10/31/2014 | 9991031145-CK | Estate of Thomas Rygg | 0.00 |
| 10/31/2014 | 9991031146-CK | Five Rivers Management, LLC | 0.00 |
| 10/31/2014 | 099910311114-CK | Scroggins & Williamson | -25,000.00 |
| 11/5/2014 | 000000015-CK | ESC Systems | 4,330.60 |

Run Date:       12/24/2014   3:51:54 PM

Business Date:  12/4/2014

B6A (Official Form 6A) (12/07)

In re __HP/Superior, Inc._____ ,    Case No. ___14-71797_____
                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | 0.00 | (Total of this page) |
| | | Total > | 0.00 | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **HP/Superior, Inc.**                                                                                     Case No.    __14-71797__
                                                                                    ,
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Payroll checking account**<br><br>**Operating checking account** | -<br><br>- | 3,455.78<br><br>31,811.65 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        **35,267.43**
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **HP/Superior, Inc.**                                    ,    Case No.    **14-71797**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts receivable (book value)** | - | **787,018.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Wisconsin Medicaid reimbursements** | - | **3,002,025.00** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >    **3,789,043.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **HP/Superior, Inc.**                                    ,   Case No.   __14-71797__
                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **General intangibles, including, but not limited to, intellectual property, trademarks, trade names, goodwill, web addresses and domain names** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Certificate of need and nursing home license** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Rent roll** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1996 Ford E-350 (bus that is not in working order)** | - | **0.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office equipment, furnishings and supplies** | - | **15,431.75** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery, fixtures, equipment and supplies** | - | **188,783.26** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Prepaid insurance** | - | **11,720.89** |
| | | **Prepaid other** | - | **1,557.74** |
| | | **Escrows** | - | **239,553.55** |
| | | **Construction in progress** | - | **218,250.44** |

Sub-Total >     **675,297.63**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                         Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **HP/Superior, Inc.**                                          ,          Case No.   __14-71797__
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| **Deposits** | | | **-** | **11,000.00** |

| | |
|---|---|
| Sub-Total > (Total of this page) | **11,000.00** |
| Total > | **4,510,608.06** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re   **HP/Superior, Inc.**                                              Case No.   **14-71797**
                                                                    ,
                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.  <br><br> **CapitalSource Inc.** <br> **5404 Wisconsin Avenue** <br> **2nd Floor** <br> **Chevy Chase, MD 20815** |  | - |  | X | X | X |  |  |
|  |  |  | Value $                          0.00 |  |  |  | 0.00 | 0.00 |
| Account No.  <br><br> **CSE Mortgage, LLC** <br> **5404 Wisconsin Avenue** <br> **2nd Floor** <br> **Chevy Chase, MD 20815** | X | - |  | X | X | X |  |  |
|  |  |  | Value $                          0.00 |  |  |  | 120,471.00 | Unknown |
| Account No.  <br><br> **Thyssen Krupp Elevator** <br> P.O. Box 933004 <br> Atlanta, GA 31193 |  | - | Judgment Lien |  |  | X |  |  |
|  |  |  | Value $                          0.00 |  |  |  | 121,133.00 | 121,133.00 |
| Account No.  <br><br> |  |  |  |  |  |  |  |  |
|  |  |  | Value $ |  |  |  |  |  |

**0**   continuation sheets attached

Subtotal (Total of this page)   **241,604.00**   **121,133.00**

Total (Report on Summary of Schedules)   **241,604.00**   **121,133.00**

B6E (Official Form 6E) (4/13)

.

In re  **HP/Superior, Inc.**                                                                                                                       ,        Case No. ___**14-71797**_____
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*  Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                                          __2__   continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **HP/Superior, Inc.**                                                    Case No.    **14-71797**
                                                                                  ,
                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **City of Superior-Property Tax Department of Finance 1316 N. 14th Street Superior, WI 54880** | - | | | | | X | | 85,506.00 | |
| | | | | | | | 85,506.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Douglas Co. Property Assessor 1313 Belknap Street Superior, WI 54880-2795** | - | | | | | X | | 0.00 | |
| | | | | | | | 137,263.78 | | 137,263.78 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| **Georgia Department of Labor 1700 Century Circle NE Atlanta, GA 30345-3020** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| **Georgia Dept of Revenue Bankruptcy Section 1800 Century Blvd NE Ste 17200 Atlanta, GA 30345-3206** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| **Internal Revenue Service 401 W. Peachtree Street NW Atlanta, GA 30308** | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet  **1**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 85,506.00 | |
|---|---|---|---|
|  | (Total of this page) | 222,769.78 | 137,263.78 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **HP/Superior, Inc.** _____ ,  Case No. ___**14-71797**_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No.<br><br>**Internal Revenue Service**<br>**Centralized Insolvency**<br>**P.O. Box 7346**<br>**Philadelphia, PA 19101-7346** | - | | | | | | X | <br><br>2,341,535.29 | 2,341,535.29<br><br>0.00 |
| Account No.<br><br>**WI Div Unemployment Insurance**<br>**Workforce Development**<br>**PO Box 78960**<br>**Milwaukee, WI 53278** | - | | | | | | X | <br><br>282,996.51 | 282,996.51<br><br>0.00 |
| Account No.<br><br>**Wisconsin Dept Health & Family**<br>**Drawer #594**<br>**Milwaukee, WI 53293-0594** | - | | | | | | X | <br><br>1,673,798.00 | 1,673,798.00<br><br>0.00 |
| Account No.<br><br>**Wisconsin Dept of Revenue**<br>**PO Box 8920**<br>**Madison, WI 53708-8920** | - | | | | | | X | <br><br>157,065.83 | 0.00<br><br>157,065.83 |
| Account No.<br><br> | | | | | | | | | |

| | | |
|---|---|---|
| Sheet __2__ of __2__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal<br>(Total of this page) | 4,298,329.80<br>4,455,395.63    157,065.83 |
| | Total<br>(Report on Summary of Schedules) | 4,383,835.80<br>4,678,165.41    294,329.61 |

B6F (Official Form 6F) (12/07)

In re    **HP/Superior, Inc.**                                                          ,        Case No.    **14-71797**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Aegis Therapies** **P.O. Box 8103** **Fort Smith, AR 72902** | | - | | | | X | 196,183.00 |
| Account No. | | | | | | | |
| **AltaCare Corporation** **5895 Windward Parkway** **Suite 200** **Alpharetta, GA 30005** | | | | | | | 174,742.00 |
| Account No. | | | | | | | |
| **American Healthtech** **P.O. Box 12310** **Jackson, MS 39236** | | - | | | | | 1,472.00 |
| Account No. | | | | | | | |
| **American Portable Medical Svc** **4905 Bellemeade Avenue** **Evansville, IN 47715** | | - | | | | X | 6,802.00 |
| __25__ continuation sheets attached | | | | | Subtotal (Total of this page) | | 379,199.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **HP/Superior, Inc.** ,                    Case No.  **14-71797**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Anthem BCBS Dental** P.O. Box 105163 Atlanta, GA 30348-5163 | - | | | | | | 546.00 |
| Account No. | | | | | | | |
| **Aramark Uniform Services** AUS La Crosse MC Lockbox 26605 Network Place Chicago, IL 60673-1266 | - | | | | | X | 79,851.00 |
| Account No. | | | | | | | |
| **Arjo Huntleigh** 2349 West Lake Street Addison, IL 60101 | - | | | | | | 725.00 |
| Account No. | | | | | | | |
| **AS Captive** 5895 Windward Parkway Suite 200 Alpharetta, GA 30005 | - | | | | | | 1,250.00 |
| Account No. | | | | | | | |
| **AT&T Mobility** P.O. Box 6463 Carol Stream, IL 60197-6463 | - | | | | | | 560.00 |

Sheet no. __1__ of __25__ sheets attached to Schedule of      Subtotal              | 82,932.00
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  __HP/Superior, Inc._____,    Case No. ___14-71797_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bachand Estates, LLP Administrative Office 1707 N. 8th Street Superior, WI 54880 | - | | | | | | X | 7,060.00 |
| Account No. | | | | | | | | |
| Betty Kossak 1621 Weeks Avenue Superior, WI 54880 | - | | | | | | | 1,784.00 |
| Account No. | | | | | | | | |
| Blue Cross Blue Shield of WI Box 88851 Milwaukee, WI 53288 | - | | | | | | X | 10,548.00 |
| Account No. | | | | | | | | |
| Blue Link P.O. Box 64668 Saint Paul, MN 55164 | - | | | | | | X | 5,603.00 |
| Account No. | | | | | | | | |
| Briggs P.O. Box 1355 Des Moines, IA 50305 | - | | | | | | | 258.00 |

Sheet no. __2___ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    25,253.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **HP/Superior, Inc.**                                    ,    Case No.   __14-71797__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Brown Industries, Inc. 101 South Chester Road Swarthmore, PA 19081-1998 | | - | | | | | 195.00 |
| Account No.  Charolette Dobson 1802 N. 23rd, #2 Superior, WI 54880 | | - | | | | | 56.00 |
| Account No.  Charter Communications P.O. Box 3149 Milwaukee, WI 53201-3149 | | - | | | | | 0.00 |
| Account No.  City of Superior-Stormwater Ut 51 E. 1st Street Superior, WI 54880 | | - | | | | X | 26,179.00 |
| Account No.  Clear Channel Radio 14 E. Central Entrance Duluth, MN 55811 | | - | | | | X | 1,950.00 |

Sheet no. __3__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    28,380.00

B6F (Official Form 6F) (12/07) - Cont.

In re __HP/Superior, Inc._____,     Case No. ___14-71797_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Compensation Consultants P.O. Box 72 Cloquet, MN 55720 | - | | | | | | | 12.00 |
| Account No. | | | | | | | | |
| Complete Payment Recovery 3500 5th Street Northport, AL 35476 | - | | | | | | X | 6,408.00 |
| Account No. | | | | | | | | |
| Comprehensive Care Services P.O. Box 64668 Saint Paul, MN 55164 | - | | | | | | | 2,571.00 |
| Account No. | | | | | | | | |
| Courtesy Cab Inc. P.O. Box 784 Superior, WI 54880 | - | | | | | | | 290.00 |
| Account No. | | | | | | | | |
| Crandall & Associates P.O. Box 31060 Mesa, AZ 85275 | - | | | | | | | 1,150.00 |

Sheet no. __4___ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     10,431.00

B6F (Official Form 6F) (12/07) - Cont.

In re  __HP/Superior, Inc._____,          Case No. ____14-71797_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Cummins North Power, LLC 1600 Buerkle Road White Bear Lake, MN 55110 | - | | | | | | 501.00 |
| Account No. | | | | | | | |
| Custom Medical Solutions 7100 Northland Circle Suite 410 Minneapolis, MN 55428 | - | | | | | X | 3,800.00 |
| Account No. | | | | | | | |
| Daily Telegram 1226 Ogden Avenue Superior, WI 54880 | - | | | | | | 87.00 |
| Account No. | | | | | | | |
| De Lage Landen Financial Svcs P.O. Box 41602 Philadelphia, PA 19101-1602 | - | | | | | | 838.00 |
| Account No. | | | | | | | |
| Dewitt Ross & Stevens Capitol Square Office 2 East Mifflin Street, Ste 600 Madison, WI 53703-2865 | - | | | | | | 37,744.00 |

Sheet no. __5___ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,970.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **HP/Superior, Inc.**                                      ,        Case No.    **14-71797**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DHFS** **1316 North 4th Street** **Suite 400** **Superior, WI 54880** | - | | | | | X | 6,579.00 |
| Account No. | | | | | | | |
| **Div. of Health Care Finance** **P.O. Box 309** **Madison, WI 53701** | - | | | | | X | 12,630.00 |
| Account No. | | | | | | | |
| **Division of Quality Assurance** **Box 93679** **Milwaukee, WI 53293-0679** | - | | | | | | 70.00 |
| Account No. | | | | | | | |
| **Douglas County Treasurer** **1313 Belknap Street** **RM 102** **Superior, WI 54880** | - | | | | | X | 171,415.00 |
| Account No. | | | | | | | |
| **Duluth News Tribune** **Finance Department** **P.O. Box 169000** **Duluth, MN 55816-9988** | - | | | | | | 635.00 |

Sheet no. __6__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          191,329.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **HP/Superior, Inc.**                                   ,        Case No.   **14-71797**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ecolab P.O. Box 905327 Charlotte, NC 28290 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| EDS P.O. Box 244032 Montgomery, AL 36124 | - | | | | | | 2,730.00 |
| Account No. | | | | | | | |
| Essentia Health P.O. Box 856582 Minneapolis, MN 55485-6582 | - | | | | | | 9,571.00 |
| Account No. | | | | | | | |
| Estate of Howard Durham 1724 Ohio Avenue Superior, WI 54880 | - | | | | | | 4,720.00 |
| Account No. | | | | | | | |
| Estate of Otto Kangas 1335 County Highway FF Brule, WI 54820 | - | | | | | | 11,698.00 |

Sheet no. __7__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **28,719.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  __HP/Superior, Inc._____ ,    Case No.   __14-71797_____
　　　　　　　　　　　　　　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Estate of Thomas Rygg c/o Janice Rygg 11583 S St. Croix Street #7 Solon Springs, WI 54873** | - | | | | | | 168.00 |
| Account No. **Federal Express P.O. Box 94515 Palatine, IL 60094-4515** | - | | | | | | 772.00 |
| Account No. **Fire & Industrial Sales, Inc. P.O. Box 16712 Duluth, MN 55816-0712** | - | | | | | | 120.00 |
| Account No. **First Insurance Funding 450 Skokie Blvd Suite 1000 Northbrook, IL 60062** | - | | | | | | 12,785.00 |
| Account No. **Five Rivers Management, LLC 10945 State Bridge Suite 401-470 Alpharetta, GA 30022** | - | | | | | | 11,393.00 |

Sheet no. __8___ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,238.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **HP/Superior, Inc.**                                            ,       Case No.   __14-71797__
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Fred Molter** <br> **2424 John Avenue** <br> **Superior, WI 54880** | - | | | | | | 64.00 |
| Account No. <br><br> **Gary Peterson, M.D.** <br> **8280 S. Cty Rd. A** <br> **Superior, WI 54880** | - | | | | | | 750.00 |
| Account No. <br><br> **Gimbel, Reilly, Guerin & Brown** <br> **Two Plaza East, Suite 1170** <br> **330 East Kilbourn Avenue** <br> **Milwaukee, WI 53202** | - | | | | | | 823.00 |
| Account No. <br><br> **Godfrey & Khan, S.C.** <br> **Attn: Carla Andres** <br> **200 S. Washington St., #100** <br> **Green Bay, WI 54301-4298** | - | | **For Notice Purposes Only** | | | | 0.00 |
| Account No. <br><br> **Harbor Centers, Inc.** <br> **P.O. Box 161318** <br> **Duluth, MN 55816** | - | | | | | | 289.00 |

Sheet no. __9__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **1,926.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __HP/Superior, Inc._____,    Case No. __14-71797_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Health Partners 8170 33rd Avenue South 7th Floor Minneapolis, MN 55425 | - | | | | | X | 24,218.00 |
| Account No. | | | | | | | |
| Healthstar Staffing, Inc. P.O. Box 9009 Saint Paul, MN 55109 | - | | | | | X | 8,842.00 |
| Account No. | | | | | | | |
| Home Medical Products & Svcs 300 Villa Drive Hurley, WI 54534-1523 | - | | | | | | 1,144.00 |
| Account No. | | | | | | | |
| HP Holdings 5895 Windward Parkway Suite 200 Alpharetta, GA 30005 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| James Conley c/o Patrick Conley 4891 E. Conley Road Superior, WI 54880 | - | | | | | | 7,305.00 |

Sheet no. __10__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

41,509.00

B6F (Official Form 6F) (12/07) - Cont.

In re **HP/Superior, Inc.** , Case No. **14-71797**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Joe P. Kimmes Oil Co., Inc. 6327 Tower Avenue Superior, WI 54880 | | - | | | | | | 16.00 |
| Account No. | | | | | | | | |
| John or Mary Ellen Flaherty 1915 N. 34th Street #135 Superior, WI 54880 | | - | | | | | | 896.00 |
| Account No. | | | | | | | | |
| KCI USA P.O. Box 301557 Dallas, TX 75303-1557 | | - | | | | | | X | 12,515.00 |
| Account No. | | | | | | | | |
| KMart 2288 Gunbarrel Road Chattanooga, TN 37421 | | - | | | | | | 1,144.00 |
| Account No. | | | | | | | | |
| LB Medwaste Services 8550 Development Ct Wausau, WI 54401 | | - | | | | | | 169.00 |

| | |
|---|---|
| Sheet no. __11__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) 14,740.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re __HP/Superior, Inc._____,       Case No. ___14-71797_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Lincoln National Life Insuance**<br>**P.O. Box 0821**<br>**N. Suburban Fac, IL 60132** | - | | | | | | 223.00 |
| Account No.<br><br>**Long Term Care Services**<br>**5895 Windward Parkway**<br>**Suite 200**<br>**Alpharetta, GA 30005** | - | | | | | | 54,133.00 |
| Account No.<br><br>**Lucille Cashman**<br>**306 Davis Street**<br>**Lake Nebagamon, WI 54849** | - | | | | | | 20.00 |
| Account No.<br><br>**Management and Network Svcs**<br>**P.O. Box 73996**<br>**Cleveland, OH 44193** | - | | | | | | 750.00 |
| Account No.<br><br>**Mariner Medical Clinic**<br>**915 E. 1st Street**<br>**Duluth, MN 55805** | - | | | | | | 153.00 |

Sheet no. __12__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                55,279.00

B6F (Official Form 6F) (12/07) - Cont.

In re __HP/Superior, Inc._____,          Case No. ____14-71797_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **MassMutual** **fka Hartford Life Ins** P.O. Box 1583 Hartford, CT 06144-1583 | - | | | | | | | 32,231.00 |
| Account No. | | | | | | | | |
| **Medco Equipment** 30 Hilltop Road Saint Joseph, WI 54082 | - | | | | | | | 224.00 |
| Account No. | | | | | | | | |
| **Medica** **Attn: Recovery Services** P.O. Box 740804 Atlanta, GA 30374-0804 | - | | | | | | | 4,480.00 |
| Account No. | | | | | | | | |
| **Melli, Walker, Pease & Ruhly** P.O. Box 1781 Madison, WI 53701-1781 | - | | | | | | | 12,956.00 |
| Account No. | | | | | | | | |
| **Merwin Home Medical** 3001 Louisana Avenue N Suite A New Hope, MN 55427-2916 | - | | | | | | | 98.00 |

Sheet no. __13__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    49,989.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **HP/Superior, Inc.** _____,    Case No.  **14-71797** _____

_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Merwin IV & Speciality Pharm 1811 Old Highway 8 NW Saint Paul, MN 55112 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Merwin LTC Pharmacy 1811 Old Highway 8 NW Saint Paul, MN 55112 | | - | | | | | X | 47,078.00 |
| Account No. | | | | | | | | |
| Meyer Law Office 10 East Doty Street Suite 507 Madison, WI 53703 | | - | | | | | | 251.00 |
| Account No. | | | | | | | | |
| Midwest Medical Equipment 4418 Haines Road #1200 Duluth, MN 55811 | | - | | | | | | 524.00 |
| Account No. | | | | | | | | |
| Nancy Gotham c/o James Gotham 60 Billings Drive Superior, WI 54880 | | - | | | | | | 2,435.00 |

Sheet no. __14__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **50,288.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **HP/Superior, Inc.**                                                    ,    Case No.    **14-71797**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **National Vision Administrators Fiduciary Trust for FSLI P.O. Box 28520 New York, NY 10087-8520** | - | | | | | | 194.00 |
| Account No. | | | | | | | |
| **Northland Fire & Safety 2213 East 5th Street Superior, WI 54880** | - | | | | | | 580.00 |
| Account No. | | | | | | | |
| **Northwest Respiratory Services NW-7459 P.O. Box 1450 Minneapolis, WI 55485-7459** | - | | | | | | 3,643.00 |
| Account No. | | | | | | | |
| **Omnicare Corporate 1600 River Center II 100 East River Center Blvd Covington, KY 41011** | - | | | | | X | 77,610.00 |
| Account No. | | | | | | | |
| **Operating Engineers Local 139 P.O. Box 160 Pewaukee, WI 53072** | - | | | | | | 5,183.00 |

Sheet no. __15__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **87,210.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **HP/Superior, Inc.**                                          ,  Case No.  **14-71797**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Otis Elevator Company** P.O. Box 73579 Chicago, IL 60673-7579 | - | | | | | | 3,531.00 |
| Account No. | | | | | | | |
| **Pan-O-Gold Baking Co.** NW 6281 P.O. Box 1450 Minneapolis, MN 55485-6281 | - | | | | | | 936.00 |
| Account No. | | | | | | | |
| **Pathways To Achievement Inc.** 114 South 20th Avenue W Suite A Duluth, MN 55806-3526 | - | | | | | | 11,384.00 |
| Account No. | | | | | | | |
| **Pathways Transport** 30 E. Bayfield Street Washburn, WI 54891 | - | | | | | | 233.00 |
| Account No. | | | | | | | |
| **Pitney Bowes Global Financial** P.O. Box 371887 Pittsburgh, PA 15250-7887 | - | | | | | | 909.00 |

Sheet no. __16__ of __25__ sheets attached to Schedule of                    Subtotal                    **16,993.00**
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **HP/Superior, Inc.**                                          ,    Case No.    **14-71797**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Platinum Care** **240 52nd Street** **Brooklyn, NY 11220** | - | | | | | X | 52,504.00 |
| Account No. | | | | | | | |
| **Plaunt Plumbing & Heating** **4701 Mike Colaillo Drive** **Duluth, MN 55807** | - | | | | | | 1,879.00 |
| Account No. | | | | | | | |
| **Positive Promotions** **15 Gilpin Avenue** **Hauppauge, NY 11788** | - | | | | | | 433.00 |
| Account No. | | | | | | | |
| **Premier Diagnostic Imaging** **10800 Lyndale Avenue S** **Suite 150** **Minneapolis, MN 55420-5698** | - | | | | | | 1,081.00 |
| Account No. | | | | | | | |
| **Premium Assignment** **P.O. Box 8800** **3522 Thomasville Road** **Tallahassee, FL 32314** | - | | | | | X | 8,558.00 |

Sheet no.  __17__  of  __25__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **64,455.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __HP/Superior, Inc._____,                Case No. ___14-71797_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Professional Portable X-Ray** **4801 W. 81st Street** **Suite 118** **Bloomington, MN 55437-1111** | - | | | | | | | 146.00 |
| Account No. | | | | | | | | |
| **Purchase Power - Pitney Bowes** **P.O. Box 371874** **Pittsburgh, PA 15250-7874** | - | | | | | | | 211.00 |
| Account No. | | | | | | | | |
| **Quickprint Inc.** **P.O. Box 415** **1908 Tower Avenue** **Superior, WI 54880** | - | | | | | | | 153.00 |
| Account No. | | | | | | | | |
| **Recovercare, LLC** **1920 Stanley Gault Pkwy** **Suite 100** **Louisville, KY 40223** | - | | | | | | X | 3,166.00 |
| Account No. | | | | | | | | |
| **Retrofit Companies, Inc.** **3855 Hwy 14 West** **Owatonna, MN 55060** | - | | | | | | | 329.00 |

Sheet no. __18__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,005.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **HP/Superior, Inc.**                                      ,        Case No.  **14-71797**
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Robertson Ryan & Assoc., Inc. 330 E. Kilbourn Avenue Suite 650 Milwaukee, WI 53202-3175 | - | | | | | X | 10,153.00 |
| Account No. | | | | | | | |
| Rosewood LTC 7700 Mesquite Pass Converse, TX 78109 | - | | | | | | 25,500.00 |
| Account No. | | | | | | | |
| Royalton Manor, LLC B8 Aspen Court Superior, WI 54880 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Select Rehabilitations, Inc. 550 Frontage Road Suite 2415 Winnetka, IL 60093 | - | | | | | X | 372,936.00 |
| Account No. | | | | | | | |
| SMDC Clinical Lab (Essentia) Attn: Billing Specialist 407 E. 3rd Street Duluth, MN 55805 | - | | | | | | 1,197.00 |

Sheet no. __19__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **409,786.00**

B6F (Official Form 6F) (12/07) - Cont.

In re **HP/Superior, Inc.** ,                        Case No. **14-71797**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Specialty Property Appraisals 300 South Pointe Drive #2302 Miami, FL 33139 | - | | | | | | 385.00 |
| Account No. | | | | | | | |
| St. Germain's Glass Co. 212 N. 40th Ave W Duluth, MN 55807 | - | | | | | | 398.00 |
| Account No. | | | | | | | |
| St. Luke's Hospital 915 East 1st Street Duluth, MN 55805 | - | | | | | | 386.00 |
| Account No. | | | | | | | |
| Staples Dept. HNJ P.O. Box 30851 Hartford, CT 06150 | - | | | | | | 633.00 |
| Account No. | | | | | | | |
| Stericycle P.O. Box 6575 Carol Stream, IL 60197-6575 | - | | | | | | 2,155.00 |

Sheet no. **20** of **25** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,957.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **HP/Superior, Inc.**                                          ,          Case No.  __14-71797__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Superior Flavors, LLC 528 Tower Avenue Superior, WI 54880 | - | | | | | | | 3,795.00 |
| Account No. | | | | | | | | |
| Superior Healthcare Investors 5895 Windward Parkway Suite 200 Alpharetta, GA 30005 | - | | | | X | X | | 200,000.00 |
| Account No. | | | | | | | | |
| Superior USA Corporation 525 Lake Avenue S Suite 410 Duluth, MN 55802 | - | | | | | | | 8,879.00 |
| Account No. | | | | | | | | |
| Superior Water Light & Power P.O. Box 169003 Duluth, MN 55816-9003 | - | | | | | | X | 29,098.00 |
| Account No. | | | | | | | | |
| Telephone Associates P.O. Box 1436 Superior, WI 54880 | - | | | | | | | 1,622.00 |

Sheet no. __21__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                243,394.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __HP/Superior, Inc._____,   Case No. __14-71797__
　　　　　　　　　　　　　　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Till, Salzer & Blank 1225 Tower Avenue Suite 318 Superior, WI 54880 | - | | | | | | | 260.00 |
| Account No. | | | | | | | | |
| Tim's Dairy 3517 Trinity Road Duluth, MN 55811 | - | | | | | | | 8,165.00 |
| Account No. | | | | | | | | |
| Torvinen Jones and Routh, S.C. 823 Belknap Street Suite 222 Superior, WI 54880 | - | | | | | | | 6,570.00 |
| Account No. | | | | | | | | |
| U.S. Foodservice P.O. Box 850112 Oklahoma City, OK 73185-0112 | - | | | | | | X | 24,407.00 |
| Account No. | | | | | | | | |
| Ultimate Construction Services 3025 Harbor Lane North Suite 410 Minneapolis, MN 55447 | - | | | | | | | 15,495.00 |

Sheet no. __22__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  |  54,897.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __HP/Superior, Inc._____,    Case No. ____14-71797_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **United Healthcare Attn: Refund Dept P.O. Box 30304 Salt Lake City, UT 84130** | - | | | | | | 3,438.00 |
| Account No. | | | | | | | |
| **United Parcel Service Lockbox 577 Carol Stream, IL 60132-0577** | - | | | | | | 1,183.00 |
| Account No. | | | | | | | |
| **UNUM Life Ins Co of America PO Box 409548 Atlanta, GA 30384** | - | | | | | | 229.00 |
| Account No. | | | | | | | |
| **Waste Management of WI-MN P.O. Box 4648 Carol Stream, IL 60197-4648** | - | | | | | | 1,161.00 |
| Account No. | | | | | | | |
| **WDIO-TV / WIRT-13 P.O. Box 16897 Duluth, MN 55816** | - | | | | | | 4,495.00 |

Sheet no. __23__ of __25__ sheets attached to Schedule of    Subtotal                10,506.00
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **HP/Superior, Inc.** _____ , Case No. ___**14-71797**___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Westview Manor of Peabody** <br> **500 Peabody Street** <br> **Peabody, KS 66866** | - | | | | | | **13,000.00** |
| Account No. <br><br> **WI Dept of Justice** <br> **Crime Informatiuon Bureau** <br> **P.O. Box 2688** <br> **Madison, WI 53701-2688** | - | | | | | | **60.00** |
| Account No. <br><br> **WI-DHFS Estate Recovery Prog** <br> **313 Blettner Blvd** <br> **Madison, WI 53784-0013** | - | | | | | | **5,721.00** |
| Account No. <br><br> **WIPFLI CPAs and Consultants** <br> **3703 Oakwood Hills Parkway** <br> **P.O. Box 690** <br> **Eau Claire, WI 54702** | - | | | | | | **188.00** |
| Account No. <br><br> **Wisconsin Medicaid** <br> **Cash Unit** <br> **6406 Bridge Road** <br> **Madison, WI 53784-0004** | - | | | | | | **14.00** |

Sheet no. __**24**__ of __**25**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**18,983.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __HP/Superior, Inc._____,    Case No. ___14-71797_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **WPS Health Insurance**<br>**P.O. Box 8688**<br>**Madison, WI 53708-0866** | - | | | | | | **1,677.00** |
| Account No. | | | | | | | |
| **Ziemer Stayman Weitzel**<br>**20 N.W. First Street**<br>**P.O. Box 916**<br>**Evansville, IN 47706** | - | | | | | | **1,626.00** |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __25__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **3,303.00** |
| | Total<br>(Report on Summary of Schedules) | **1,945,671.00** |

B6G (Official Form 6G) (12/07)

.

In re    **HP/Superior, Inc.**                                ,      Case No.    **14-71797**
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Aegis Therapies, Inc.**<br>**PO Box 8103**<br>**Fort Smith, AR 72902** | **Therapy (physical, occupational and speech)** |
| **AltaCare Corporation**<br>**5895 Windward Parkway**<br>**Suite 200**<br>**Alpharetta, GA 30022** | **Management agreement** |
| **Crandall & Associates**<br>**PO Box 31060**<br>**Mesa, AZ 85275** | **Dietician agreement** |
| **De Lage Landen Financial Svcs**<br>**PO Box 41602**<br>**Philadelphia, PA 19101-1602** | **Copier lease** |
| **Gary Peterson, M.D.**<br>**8280 S. Cty Rd. A**<br>**Superior, WI 54880** | **Medical Director agreement** |
| **Merwin LTC Pharmacy**<br>**1811 Old Highway 8 NW**<br>**Saint Paul, MN 55112** | **Pharmacy agreement** |
| **Royalton Manor, LLC**<br>**B8 Aspen Court**<br>**Superior, WI 54880** | **Kitchen space and equipment lease** |
| **Superior Healthcare Investors**<br>**5895 Windward Parkway**<br>**Suite 200**<br>**Alpharetta, GA 30005** | **Facility lease** |

**0**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **HP/Superior, Inc.** _____ ,   Case No.   __14-71797__
                                  Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **AltaCare Corporation**<br>**5895 Windward Parkway**<br>**Suite 200**<br>**Alpharetta, GA 30005** | **CSE Mortgage, LLC**<br>**5404 Wisconsin Avenue**<br>**2nd Floor**<br>**Chevy Chase, MD 20815** |
| **HP Holdings**<br>**5895 Windward Parkway**<br>**Suite 200**<br>**Alpharetta, GA 30005** | **CSE Mortgage, LLC**<br>**5404 Wisconsin Avenue**<br>**2nd Floor**<br>**Chevy Chase, MD 20815** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Northern District of Georgia

| | | | |
|---|---|---|---|
| In re | **HP/Superior, Inc.** | Case No. | **14-71797** |
| | Debtor(s) | Chapter | **11** |

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   | | | |
   |---|---|---|
   | For legal services, I have agreed to accept as a retainer | $ | **50,000.00** |
   | Prior to the filing of this statement I have received as a retainer | $ | **50,000.00** |
   | Balance Due | $ | **0.00** |

2. $ **0.00** of the filing fee has been paid.

3. The source of the compensation paid to me was:

   ☐ Debtor   ☒ Other (specify):   AltaCare Corporation

4. The source of compensation to be paid to me is:

   ☒ Debtor   ☐ Other (specify):

5. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
   e. [Other provisions as needed]

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service: Allowed fees and expenses which exceed the retainer.

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  12/04/2014

/s/  J. Robert Williamson
**J. Robert Williamson 765214**
**Scroggins & Williamson, P.C.**
**127 Peachtree St. NE**
**1500 Candler Bldg.**
**Atlanta, GA 30303**
**404-893-3880  Fax: 404-893-3886**
**centralstation@swlawfirm.com**

---

Best Case Bankruptcy

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Northern District of Georgia

In re  **HP/Superior, Inc.**                                    ,    Case No. ___**14-71797**___

Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 4,510,608.06 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 241,604.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 4,678,165.41 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 26 | | 1,945,671.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 37 | | | |
| Total Assets | | | 4,510,608.06 | | |
| Total Liabilities | | | | 6,865,440.41 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Northern District of Georgia

In re    HP/Superior, Inc. _____,    Case No. ___14-71797___

Debtor

Chapter ___11___

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re    **HP/Superior, Inc.**                                          Case No.    **14-71797**
                                          Debtor(s)                     Chapter     **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**39**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **December  4, 2014**                    Signature    **/s/ Doug Mittleider**
                                                             **Doug Mittleider**
                                                             **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Northern District of Georgia

In re **HP/Superior, Inc.**                                                                                                                     ,          Case No. **14-71797**

Debtor

Chapter **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HP/Management Services, Inc.**<br>**5895 Windward Parkway**<br>**Suite 200**<br>**Alpharetta, GA 30005** | **Common Stock** | | **100%** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date **December  4, 2014**                               Signature **/s/ Doug Mittleider**

                                                                                                      **Doug Mittleider**
                                                                                                      **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0**      continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Northern District of Georgia

| In re | HP/Superior, Inc. | Case No. | 14-71797 |
|---|---|---|---|
| | Debtor(s) | Chapter | 11 |

# AMENDMENT COVER SHEET

Amendment(s) to the following petition, list(s), schedule(s) or statement(s) are transmitted herewith:
**Creditor Matrix**

**Additional Creditors Added to Creditor Matrix:  CSE Mortgage, LLC, Douglas Co. Property Assessor, Royalton Manor, LLC, Superior Healthcare Investors, HP Holdings**

**Amended Addresses for Creditors:  Wisconsin Dept. of Revenue, AltaCare Corporation**

## NOTICE OF AMENDMENT(S) TO AFFECTED PARTIES

Pursuant to Federal Rule of Bankruptcy Procedure 1009(a), I certify that notice of the filing of the amendment(s) listed above has been given this date to any and all entities affected by the amendment as follows:    **Each additional creditor and creditors with amended addresses were served with a copy of the Notice of Chapter 11 Bankruptcy Case, Meeting of Creditors & Deadlines.**

Date:    12/04/2014

/s/  J. Robert Williamson
**J. Robert Williamson 765214**
Attorney for Debtor(s)
**Scroggins & Williamson, P.C.**
**127 Peachtree St. NE**
**1500 Candler Bldg.**
**Atlanta, GA 30303**
**404-893-3880 Fax:404-893-3886**
**centralstation@swlawfirm.com**

## ADDITIONAL CREDITORS

CSE Mortgage, LLC
5404 Wisconsin Avenue
2nd Floor
Chevy Chase, MD  20815

Douglas Co. Property Assessor
1313 Belknap Street
Superior, WI  54880-2795

Royalton Manor, LLC
B8 Aspen Court
Superior, WI  54880

Superior Healthcare Investors
5895 Windward Parkway
Suite 200
Alpharetta, GA  30005

HP Holdings
5895 Windward Parkway
Suite 200
Alpharetta, GA  30005

## AMEND CREDITORS ADDRESS

Wisconsin Dept. of Revenue
PO Box 8920
Madison, WI  53708-8920

AltaCare Corporation
5895 Windward Parkway
Suite 200
Alpharetta, GA  30005