# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: | ) | CASE NO. 14-71797 |
| | ) | |
| HP/SUPERIOR, INC., | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | JUDGE BONAPFEL |

## DEBTOR'S MONTHLY FINANCIAL REPORT

## FOR THE PERIOD

### FROM      NOVEMBER 3, 2014   TO  NOVEMBER 30, 2014

Comes now the above-named debtor and files its Periodic Financial Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Attorney for Debtor
J. ROBERT WILLIAMSON
Georgia Bar No. 765214
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559

Debtor's Address
and Phone Number:

1800 New York Avenue
Superior, WI 54880

Attorney's Address
and Phone Number:

1500 Candler Building
127 Peachtree Street, NE
Atlanta, GA 30303
Tel:  (404) 893-3880

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**FOR THE PERIOD BEGINNING  11/3/14        AND ENDING  11/30/14**

Name of Debtor:  HP/Superior, Inc.                    Case Number  14-71797
Date of Petition:  _____

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. **FUNDS AT BEGINNING OF PERIOD** | 10,871.90 (a) | (b) |
| 2. **RECEIPTS:** | | |
| A. Cash Sales | | |
|   Minus:  Cash Refunds | (-) | |
|   Net Cash Sales | | |
| B. Accounts Receivable | 261,983.74 | |
| C. Other Receipts *(See MOR-3)* | 85,196.95 | |
|   (If you receive rental income, | | |
|   you must attach a rent roll.) | | |
| 3. **TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | 347,180.69 | |
| 4. **TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)* | 358,052.59 | |
| 5. **DISBURSEMENTS** | | |
| A. Advertising | | |
| B. Bank Charges | 1,301.72 | |
| C. Contract Labor | | |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | 317.03 | |
| F.  Inventory Payments  *(See Attach. 2)* | | |
| G. Leases | | |
| H. Patient Care Supplies | 39,462.46 | |
| I.  Office Supplies | | |
| J. Payroll - Net *(See Attachment 4B)* | 230,917.47 | |
| K. Professional Fees (Accounting & Legal) | | |
| L.  Rent | | |
| M.  Repairs & Maintenance | 4,336.60 | |
| N.  Secured Creditor Payments *(See Attach. 2)* | | |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | | |
| R. Telephone | | |
| S.  Travel & Entertainment | 1,050.89 | |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | 16,099.69 | |
| V. Vehicle Expenses | | |
| W. Other Operating Expenses *(See MOR-3)* | 9,256.89 | |
| 6. **TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | 302,742.75 | |
| 7. **ENDING BALANCE** *(Line 4 Minus Line 6)* | 55,309.84 (c) | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This  5th  day of  February , 20 15 . _____
                                                        (Signature)

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
   balance as of the petition date.

(b)This figure will not change from month to month.  It is always the amount of funds on hand as of the date of
   the petition.

(c)These two amounts will always be the same if form is completed correctly.

MOR-2

MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Lien Repayment | 32,455.85 | |
| Loan from AltaCare Corporation | 47,700.00 | |
| Net Bank Reversals | 5,041.10 | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | 85,196.95 | |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| 47,700 | AltaCare Corporation | Working Capital | Administrative Expenses |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Lien Withholdings | 6,986.69 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | 6,986.69 | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.  Will when available.**

<u>ATTACHMENT 1</u>

<u>MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING</u>

Name of Debtor:  <u>HP/Superior, Inc.</u>    Case Number:    <u>14-71797</u>

Reporting Period beginning    <u>11/3/14</u>    Period ending    <u>11/30/14</u>

ACCOUNTS RECEIVABLE AT PETITION DATE:  <u>$803,505.91 As November 1 was a Saturday and
effectively the October 31, 2014 balance was the balance as of the Petition Date.</u>

## ACCOUNTS RECEIVABLE RECONCILIATION
(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have
not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $    803,505.91 | (a) |
| PLUS: Current Month New Billings | | |
| MINUS: Collection During the Month | $    (14,940.12) | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $    (2,253.87) | * |
| End of Month Balance | $    786,311.92 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

## POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total | |
|---|---|---|---|---|---|
| $ 145,044.92 | $ 77,936.16 | $ 33,000.18 | $ 530,330.66 | $ 786,311.92 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, write-off, disputed account, etc.) |
|---|---|---|
| Medicaid and Medicare | Various | The Debtor continues to bill, work and collect on these accounts. $100+ is involved in a state receivership; $48k is awaiting various state approvals and $70k+ is awaiting the respective cost reporting process. |

(a)This number is carried forward from last month's report.  For the first report only, this number will be
the balance as of the petition date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and
Disbursements (Page MOR-2, Line 2B).
(c)These two amounts must equal.

12/09/14  6:36 PM
AR3400A

# Billing Journal Summary

### St Francis in the Park Health and Rehab (068)

*For the Month of November, 2014*

| A/R Type | | Balance Forward | Payments | Current Month | Prior Month Adjustments | Ending Balance | % of Bal Fwd Collected |
|---|---|---|---|---|---|---|---|
| CA | MA COINS MCD | 67,477.30 | | 760.00 | | 68,237.30 | |
| CI | MA COINS INS | 37,183.84 | (9,120.00) | 4,560.00 | | 32,623.84 | 24.53% |
| CP | MA COINS PRIVATE | 2,448.50 | | | | 2,448.50 | |
| CPM | MA COINS PENDING MCD | 3,648.00 | | | | 3,648.00 | |
| HM | HOSPICE MEDICAID | 25,584.86 | | 5,659.10 | | 31,243.96 | |
| HO | HOSPICE | 8,123.37 | | 4,042.20 | | 12,165.57 | |
| IN | INSURANCE | 20,378.26 | | 3,498.64 | | 23,876.90 | |
| INP | INS COINS PVT | 3,674.03 | | | | 3,674.03 | |
| INS | INS COINS STATE | 875.00 | | | | 875.00 | |
| INS | MEDICARE A | 74,541.23 | (39,046.95) | 16,159.63 | 470.26 | 52,124.17 | 52.38% |
| MA | MEDICARE B | 23,020.18 | (4,976.85) | 8,937.81 | 80.00 | 26,981.14 | 21.62% |
| MB | MANAGED CARE | 42,113.54 | | 17,595.00 | | 59,788.54 | |
| MC | MEDICARE REPLACEMENT | 96,174.84 | | | | 96,174.84 | |
| MR | MCR REPLC PVT COINS | 1,399.90 | | | | 1,399.90 | |
| MRP | MCR REPLC MCD COIN | 2,267.90 | | | | 2,267.90 | |
| MRS | MEDICAID SKILLED | 247,509.03 | (168,057.92) | 150,480.25 | 1,461.30 | 231,392.66 | 67.90% |
| MS | OUTPATIENT MEDICARE | 925.24 | (858.85) | 565.49 | | 631.88 | 92.82% |
| OM | OUT PATIENT PRIVATE | (24.00) | | | | (24.00) | |
| OP | PENDING MEDICAID | 52,730.39 | | 8,084.40 | | 60,814.79 | 107.07% |
| PM | PRIVATE | 53,940.31 | (57,756.00) | 45,985.00 | (6,210.00) | 35,959.31 | 215.61% |
| PP | RESIDENT LIABILITY | 14,545.92 | (31,362.97) | 29,895.66 | 1,944.57 | 15,023.18 | 8.2% |
| RL | MB COINS MCD | 19,404.80 | (1,592.34) | 1,395.30 | | 19,207.76 | 46.02% |
| XB | MB COINS INS | 1,765.98 | (812.68) | 884.59 | | 2,963.98 | |
| XI | MB COINS PRIVATE | 334.80 | | | | 334.80 | |
| XP | MB COINS PENDING MCD | 2,790.60 | | | (1,126.07) | 1,664.53 | |
| XPM | OM COINS MCD | 615.09 | | 141.37 | 1,126.07 | 756.46 | |
| ZB | OM COINS PRIVATE | 57.00 | | | | 57.00 | |
| ZP | **Totals:** | 803,605.91 | (313,584.56) | 298,644.44 | (2,253.87) | 786,411.92 | 39.03% |

N/A in the Credit and Debit account columns indicates a non-billable Functional Status Charge.

7:13 PM
AR6100A
1

## Month-end AR Analysis
St Francis in the Park Health and Rehab (068)
### For the Month of Nov, 2014

Resident (Res #)(Discharge Date)

ed Analysis Summary

| Type | Nov | Oct | Sep | Aug | Jul | Jun | May | Balance | Advance Bill Amt | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|
| CA | 760.00 | 4,864.00 | | 4,714.40 | 3,247.69 | 3,952.00 | 50,699.21 | 68,237.30 | | 68,237.30 |
| CI | 4,560.00 | 9,880.00 | 2,280.00 | 6,840.00 | 6,536.00 | 1,824.00- | 4,351.84 | 32,623.84 | | 32,623.84 |
| CP | | | | | | | 2,448.50 | 2,448.50 | | 2,448.50 |
| CPM | | | | | 3,496.00 | | 152.00 | 3,648.00 | | 3,648.00 |
| HM | 5,659.10 | 8,129.46 | | 179.66 | 4,132.16 | | 13,143.58 | 31,243.96 | | 31,243.96 |
| HO | 4,042.20 | 4,176.94 | 4,042.20 | 2,290.58 | | | 2,386.35- | 12,165.57 | | 12,165.57 |
| HP | 3,498.64 | 3,557.64 | 1,637.13 | 7,992.69 | 232.32 | 73.84 | 6,884.64 | 23,876.90 | | 23,876.90 |
| N | | | | | | | 3,674.03 | 3,674.03 | | 3,674.03 |
| IND | | | | | | | 875.00 | 875.00 | | 875.00 |
| INP | | | | | | | | | | |
| INS | | | | | | | | | | |
| LTC | 16,159.63 | 331.41- | 2,988.24 | 6,204.75 | 14,301.33 | 12,928.13 | 126.50- | 52,124.17 | | 52,124.17 |
| MA | 8,937.81 | 6,218.70 | 2,087.69 | 1,885.44 | 50.67 | | 7,800.83 | 26,981.14 | | 26,981.14 |
| MB | 17,595.00 | 18,423.00 | 6,210.00 | 2,070.00 | | | 15,490.54 | 59,788.54 | | 59,788.54 |
| MC | | | | | | | 96,174.84 | 96,174.84 | | 96,174.84 |
| MD | | | | | | | | | | |
| MI | | | | | | | | | | |
| MR | | | | | | | 1,399.90 | 1,399.90 | | 1,399.90 |
| MRP | | | | | | | 2,267.90 | 2,267.90 | | 2,267.90 |
| MRS | 81,637.10 | 6,582.03 | 8,043.27 | 18,589.74 | 4,076.01- | 2,236.31 | 118,380.22 | 231,392.66 | | 231,392.66 |
| MS | | | | | | | | | | |
| OI | 565.49 | 17.46 | 8.79 | | | | 40.14 | 631.88 | | 631.88 |
| OM | | | | | | | 24.00- | 24.00- | | 24.00- |
| OP | 8,084.40 | 8,353.88 | 8,084.40 | 7,275.96 | 282.14 | 2,039.24 | 26,694.77 | 60,814.79 | | 60,814.79 |
| PM | 11,399.00- | 1,791.27 | 3,588.66- | 5,008.39 | 3,096.00 | 84.00 | 40,967.31 | 35,959.31 | 42,820.00 | 78,779.31 |
| PP | | | | | | | | | | |
| RL | 2,523.29 | 3,548.28 | 288.89 | 1,741.69 | 7,547.46 | 3,003.15 | 3,629.58- | 15,023.18 | 29,151.38 | 44,174.56 |
| TD | 1,395.30 | 1,500.72 | 365.21 | 1,104.91- | 158.16 | 930.38 | 15,962.90 | 19,207.76 | | 19,207.76 |
| XB | 884.59 | 1,005.11 | 442.80 | 586.68 | 114.09 | 39.82 | 109.13- | 2,963.96 | | 2,963.96 |
| XI | | | | | | | 334.80 | 334.80 | | 334.80 |
| XP | | | | | | | 1,664.53 | 1,664.53 | | 1,664.53 |
| XPM | 141.37 | 219.08 | 110.22 | | | | 285.79 | 756.46 | | 756.46 |
| ZB | | | | | | | | | | |
| ZI | | | | | | | | | | |
| ZP | | | | | | | 57.00 | 57.00 | | 57.00 |
| **Totals:** | 145,044.92 | 77,936.16 | 33,000.18 | 64,275.07 | 39,118.01 | 23,462.87 | 403,474.71 | 786,311.92 | 71,971.38 | 858,283.30 |
| | 18.45% | 9.91% | 4.20% | 8.17% | 4.97% | 2.99% | 51.31% | 100.00% | | |

### ATTACHMENT 2
### MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor:  HP/Superior, Inc.                              Case Number:  14-71797

Reporting Period beginning  11/3/14                    Period ending  11/30/14

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| See Attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT                                                                    87,310.96  (b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $        -0- | (a) |
| PLUS: New Indebtedness Incurred This Month | $    87,310.96 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $        -0- | |
| PLUS/MINUS: Adjustments | $        -0- | * |
| Ending Month Balance | $    87,310.96 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                        (d)

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

HP/Superior-DIP

# Accounts Payable
## Aged Payables Report
### Vendor Summary   Aged As of      11/30/2014

| Vend | Vend Name | Disc Amt | Amount | Future | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|
| 104 | Superior Water & Light & Power Co. | 0.00 | 2,860.53 | 0.00 | 2,860.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| 118 | Telephone Associates | 0.00 | 930.93 | 0.00 | 930.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 | Aramark Uniform Services | 0.00 | 22,807.58 | 0.00 | 22,807.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| 127 | WI Dept of Justice | 0.00 | 90.00 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 160 | LB Medvaste Services | 0.00 | 72.00 | 0.00 | 72.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2 | U.S. Foodservice | 0.00 | 15,287.78 | 0.00 | 15,287.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| 207 | Jean Graskey | 0.00 | 60.19 | 0.00 | 60.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| 209 | A-1 Movers Inc. | 0.00 | 1,003.50 | 0.00 | 1,003.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 | Crandall & Associates | 0.00 | 1,050.00 | 0.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 211 | Sherry Jacobson | 0.00 | 399.00 | 0.00 | 399.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 212 | Jim Fauncezimmer | 0.00 | 3,312.00 | 0.00 | 3,312.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 | Charter Communications | 0.00 | 691.79 | 0.00 | 691.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 | De Lage Landen Financial Services, Inc. | 0.00 | 767.06 | 0.00 | 767.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| 38 | SMDC Clinical Lab – (Essentia Health) | 0.00 | -26.30 | 0.00 | -26.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 | Five Rivers Management, LLC | 0.00 | 19.95 | 0.00 | 19.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| 48 | Home Medical Products & Sves | 0.00 | 74.00 | 0.00 | 74.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 | Long Term Care Services | 0.00 | 4,825.51 | 0.00 | 4,825.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59 | Merwin LTC Pharmacy | 0.00 | 2,586.37 | 0.00 | 2,586.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 | Aegis Therapies | 0.00 | 23,477.51 | 0.00 | 23,477.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| 81 | Platinum Care | 0.00 | 6,995.75 | 0.00 | 6,995.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 | American Healthtech | 0.00 | 25.81 | 0.00 | 25.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Report Totals:** | | 0.00 | 87,310.96 | 0.00 | 87,310.96 | 0.00 | 0.00 | 0.00 | 0.00 |

Run Date:        1/16/2015   4:03:41 PM

Business Date:   1/16/2015

ATTACHMENT 3

## INVENTORY AND FIXED ASSETS REPORT

Name of Debtor:  HP/Superior, Inc.                    Case Number:  14-71797

Reporting Period beginning  11/3/14                    Period ending  11/30/14

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:          $          Nonapplicable

INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month          $                              (a)
    PLUS: Inventory Purchased During Month          $
    MINUS: Inventory Used or Sold          $
    PLUS/MINUS: Adjustments or Write-downs          $                              *
    Inventory on Hand at End of Month          $

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____ % | _____ % | _____ % | _____ % = | _____ 100%* |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

---

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):  ____Non applicable____
_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month          $                              (a)(b)
    MINUS:  Depreciation Expense          $
    PLUS:  New Purchases          $
    PLUS/MINUS: Adjustments or Write-downs          $                              *
Ending Monthly Balance          $

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD:  None_____
_____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
   balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
   Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

ATTACHMENT 4A

MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  HP/Superior, Inc.                    Case Number:    14-71797

Reporting Period beginning    11/3/14                Period ending    11/30/14

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    National Bank of Commerce            BRANCH: _____

ACCOUNT NAME:  HP Superior, Inc.        ACCOUNT NUMBER:  xxxxxx4290

PURPOSE OF ACCOUNT:        OPERATING

| | |
|---|---|
| Ending Balance per Bank Statement | $ 79,077.05 |
| Plus Total Amount of Outstanding Deposits | $ 0 |
| Minus Total Amount of Outstanding Checks and other debits | $ 9,031.90 * |
| Minus Service Charges | $ 0 |
| Ending Balance per Check Register | $ 70,045.15 **(a) |

*Debit cards are used by_____ N/A

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee) N/A

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$    5,200.00        Transferred to Payroll Account
$      0          Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  __HP/Superior, Inc.__         Case Number:  _14-71797_

Reporting Period beginning  _11/3/14_         Period ending  _11/30/14_

NAME OF BANK:  _National Bank of Commerce_   BRANCH:  _____

ACCOUNT NAME:  HP/Superior, Inc.

ACCOUNT NUMBER:  __xxxxxx4290__

PURPOSE OF ACCOUNT:  _____OPERATING_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| See Attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                      $_____

MOR-8

```
                                          Date 11/28/14              Page    1
                                          Primary Account   @XXXXXXXXXX@4290
                                          Enclosures                       15
```

```
HP SUPERIOR INC
ST FRANCIS IN THE PARK
OPERATING ACCOUNT
1800 NEW YORK AVE
SUPERIOR WI 54880
```

```
                * * * CHECKING ACCOUNTS * * *

         Account Title: HP SUPERIOR INC
                        ST FRANCIS IN THE PARK
                        OPERATING ACCOUNT

  WE ARE TAKING PRECAUTIONS TO PROTECT OUR DEBIT CARD CUSTOMERS FROM FRAUDULENT
  TRANSACTIONS.  BEFORE YOU TRAVEL, PLEASE NOTIFY US.
```

```
BUSINESS CKING-RDC                    Number of Enclosures              15
Account Number        @XXXXXXXXXX@4290  Statement Dates  11/03/14 thru 11/30/14
Previous Balance            29,700.61-  Days in the statement period      28
    31 Deposits/Credits    211,357.61   Average Ledger              14,200.59
    61 Checks/Debits       102,579.95   Average Collected           14,200.59
SERVICE CHARGE                    .00
Interest Paid                     .00
Current Balance             79,077.05
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees year to date | $220.00 | $2,440.00 |
| Return item fees year to date | $420.00 | $1,320.00 |

```
DESCRIPTIVE CREDITS AND DEBITS

11/03 Return Item Credit              4,330.60         25,370.01-
11/03 Return Item Credit              8,433.48         16,936.53-
11/03 Return Item Credit             18,250.00          1,313.47
11/03 REVERSE OD ITEM CHARGE             30.00          1,343.47
11/03 REVERSE OD ITEM CHARGE             30.00          1,373.47
```

```
                                        Date 11/28/14              Page    2
                                        Primary Account  @XXXXXXXXXX@4290
                                        Enclosures                       15
```

BUSINESS CKING-RDC          @XXXXXXXXXX@4290   (Continued)

DESCRIPTIVE CREDITS AND DEBITS

| Date | Description | Amount | Balance |
|------|-------------|-------:|--------:|
| 11/03 | REVERSE OD ITEM CHARGE | 30.00 | 1,403.47 |
| 11/03 | Total of 1 Check Presented | 1,480.00- | 76.53- |
| 11/03 | Analysis Service Charge | 174.92- | 251.45- |
| 11/03 | Transfer to G/L | 50.00- | 301.45- |
|  | Acct No. @XXXXXXXXXX@3000 |  |  |
| 11/03 | RETURN ITEM FEE | 30.00- | 331.45- |
| 11/03 | RETURN ITEM FEE | 30.00- | 361.45- |
| 11/03 | RETURN ITEM FEE | 30.00- | 391.45- |
| 11/03 | Paid Item Fee | 30.00- | 421.45- |
| 11/04 | HCCLAIMPMT NATIONAL GOVERNM | 3,060.79 | 2,639.34 |
|  | HP SUPERIOR INC |  |  |
|  | 525397 |  |  |
|  | TRN*1*EFT5117231*1351840597*00 |  |  |
|  | 0006001~ |  |  |
| 11/04 | Total of 3 Checks Presented | 10,839.94- | 8,200.60- |
| 11/04 | ANTHEM        ANTHEM | 435.79- | 8,636.39- |
|  | 001536580000 |  |  |
|  | FX17112040 |  |  |
| 11/05 | Return Item Credit | 435.79 | 8,200.60- |
| 11/05 | Return Item Credit | 775.00 | 7,425.60- |
| 11/05 | Return Item Credit | 8,433.48 | 1,007.88 |
| 11/05 | Return Item Credit | 1,631.46 | 2,639.34 |
| 11/05 | PER JEN ROSE TELEPHONE TRANSFE | 8,954.20 | 11,593.54 |
| 11/05 | Total of 2 Checks Presented | 14,969.52- | 3,375.98- |
| 11/05 | VENDOR PAY US FOODSERVICE | 3,795.22- | 7,171.20- |
|  | 4880371951        EFFDAT |  |  |
|  | ST*820*058712114 |  |  |
|  | BPR*C*3795.22*D*ACH*CTX*01*053 |  |  |
|  | 207766*DA*2000042906937*488037 |  |  |
| 11/05 | RETURN ITEM FEE | 30.00- | 7,201.20- |
| 11/05 | RETURN ITEM FEE | 30.00- | 7,231.20- |
| 11/05 | Paid Item Fee | 30.00- | 7,261.20- |
| 11/05 | Paid Item Fee | 30.00- | 7,291.20- |
| 11/06 | Medicaid   State of Wisc | 19,876.10 | 12,584.90 |
|  | HP SUPERIOR INC DBA |  |  |
|  | 31044404Y |  |  |
|  | TRN*1*500683816*1396006469 |  |  |
| 11/06 | Total of 1 Check Presented | 775.00- | 11,809.90 |
| 11/06 | per jen | 8,954.20- | 2,855.70 |
| 11/06 | CONTINUOUS TAX LEVY FROM STATE | 3,630.70- | 775.00- |
|  | OF WI |  |  |
| 11/06 | Paid Item Fee | 30.00- | 805.00- |
| 11/07 | telephone transfer per jen | 5,200.00- | 4,395.00- |
|  | rose |  |  |
| 11/07 | Total of 1 Check Presented | 4,336.60- | 58.40 |
| 11/10 | Total of 4 Checks Presented | 6,712.69- | 6,654.29- |

```
                                          Date 11/28/14          Page    3
                                          Primary Account  @XXXXXXXXXX@4290
                                          Enclosures                    15
```

BUSINESS CKING-RDC          @XXXXXXXXXX@4290   (Continued)

DESCRIPTIVE CREDITS AND DEBITS

```
11/12 Return Item Credit                    839.99          5,814.30-
11/12 Return Item Credit                    192.77          5,621.53-
11/12 Return Item Credit                    576.43          5,045.10-
11/12 Return Item Credit                  5,103.50             58.40
11/12 Total of 2 Checks Presented         1,218.33-         1,159.93-
11/12 VENDOR PAY US FOODSERVICE           4,253.55-         5,413.48-
         4880371951        EFFDAT
         ST*820*059134802
         BPR*C*4253.55*D*ACH*CTX*01*053
         207766*DA*200042906937*488037
11/12 Paid Item Fee                          30.00-         5,443.48-
11/12 RETURN ITEM FEE                        30.00-         5,473.48-
11/12 RETURN ITEM FEE                        30.00-         5,503.48-
11/12 RETURN ITEM FEE                        30.00-         5,533.48-
11/12 RETURN ITEM FEE                        30.00-         5,563.48-
11/12 Paid Item Fee                          30.00-         5,593.48-
11/12 Paid Item Fee                          30.00-         5,623.48-
11/13 Medicaid   State of Wisc            6,996.32          1,372.84
         HP SUPERIOR INC DBA
         31054172Y
         TRN*1*500687396*1396006469
11/13 Total of 4 Checks Presented         2,904.80-         1,531.96-
11/13 CONTINUOUS TAX LEVY FROM STATE      1,372.84-         2,904.80-
         OF WI
11/14 Return Item Credit                    705.94          2,198.86-
11/14 Return Item Credit                    839.99          1,358.87-
11/14 Return Item Credit                  1,130.00            228.87-
11/14 Return Item Credit                    228.87              .00
11/14 Total of 1 Check Presented          5,103.50-         5,103.50-
11/14 RETURN ITEM FEE                        30.00-         5,133.50-
11/14 RETURN ITEM FEE                        30.00-         5,163.50-
11/14 RETURN ITEM FEE                        30.00-         5,193.50-
11/14 RETURN ITEM FEE                        30.00-         5,223.50-
11/14 Continuous Overdraft Charge            10.00-         5,233.50-
11/17 Return Item Credit                  5,103.50            130.00-
11/17 RELEASE OF TAX LEVY FROM            1,372.84          1,242.84
         STATE OF WI
11/17 RELEASE OF TAX LEVY FROM            3,630.70          4,873.54
         STATE OF WI
11/17 RELEASE OF TAX LEVY FROM           23,997.82         28,871.36
         STATE OF WI
11/17 Total of 3 Checks Presented         2,600.68-        26,270.68
11/17 RETURN ITEM FEE                        30.00-        26,240.68
11/18 telephone transfer per             17,000.00-         9,240.68
         Jen Rose
```

```
                                        Date 11/28/14              Page    4
                                        Primary Account   @XXXXXXXXXX@4290
                                        Enclosures                       15
```

BUSINESS CKING-RDC        @XXXXXXXXXX@4290   (Continued)

DESCRIPTIVE CREDITS AND DEBITS

| Date | Description | Amount | Balance |
|---|---|---|---|
| 11/19 | VENDOR PAY US FOODSERVICE<br>4880371951      EFFDAT<br>ST*820*059592376<br>BPR*C*4929.16*D*ACH*CTX*01*053<br>207766*DA*2000042906937*488037 | 4,929.16- | 4,311.52 |
| 11/20 | Medicaid   State of Wisc<br>HP SUPERIOR INC DBA<br>31064178Y<br>TRN*1*500690956*1396006469 | 14,429.14 | 18,740.66 |
| 11/21 | REDEPCHECK CHARTER COMMUNIC<br>CHECK # 0000000012<br>EFFDAT<br>5330903620 | 705.94- | 18,034.72 |
| 11/24 | Total of 2 Checks Presented | 637.18- | 17,397.54 |
| 11/25 | Total of 2 Checks Presented | 157.05- | 17,240.49 |
| 11/26 | VENDOR PAY US FOODSERVICE<br>4880371951      EFFDAT<br>ST*820*060004127<br>BPR*C*4645.68*D*ACH*CTX*01*053<br>207766*DA*2000042906937*488037 | 4,645.68- | 12,594.81 |
| 11/28 | HCCLAIMPMT NATIONAL GOVERNM<br>HP SUPERIOR INC<br>525397<br>TRN*1*EFT5162087*1351840597*00<br>0006001~ | 7,838.88 | 20,433.69 |
| 11/28 | Medicaid   State of Wisc<br>HP SUPERIOR INC DBA<br>31191094Y<br>TRN*1*500694440*1396006469 | 24,917.04 | 45,350.73 |
| 11/28 | HCCLAIMPMT NATIONAL GOVERNM<br>HP SUPERIOR INC<br>525397<br>TRN*1*EFT5159329*1351840597*00<br>0006001~ | 33,982.98 | 79,333.71 |
| 11/28 | Total of 1 Check Presented | 256.66- | 79,077.05 |

```
                      --- CHECKS IN CHECK NUMBER ORDER ---
Date    Check No          Amount   Date   Check No              Amount
11/06                     775.00   11/21  12*                   705.94
11/07                   4,336.60   11/10  13                    839.99
11/03       7*          1,480.00   11/13  13*                   839.99
11/04      11*            775.00   11/13  16*                 1,130.00
11/13      12            705.94    11/10  17                    192.77
* Denotes missing check numbers
```

```
                                            Date 11/28/14              Page    5
                                            Primary Account  @XXXXXXXXXX@4290
                                            Enclosures                       15
```

```
BUSINESS CKING-RDC              @XXXXXXXXXX@4290   (Continued)

                    --- CHECKS IN CHECK NUMBER ORDER ---
                                                                          Amount
Date    Check No              Amount    Date    Check No                8,433.48
11/12     21*             1,130.17  11/04      35                          228.87
11/05     22             7,969.52  11/13      37*                         228.87
11/05     23             7,000.00  11/17      37*                       5,103.50
11/10     30*              576.43  11/10      38                         5,103.50
11/24     30*              576.43  11/14      38*                           88.16
11/25     31              120.09  11/12      39                          256.66
11/25     32               36.96  11/28      40                           60.75
11/17     33            1,374.38  11/24      42*                        1,631.46
11/17     34              997.43  11/04   60313*
* Denotes missing check numbers
```

```
                    * * * DAILY BALANCE INFORMATION * * *
Date      Balance      Date        Balance      Date        Balance
11/03       421.45-  11/12       5,623.48-  11/20      18,740.66
11/04     8,636.39-  11/13       2,904.80-  11/21      18,034.72
11/05     7,291.20-  11/14       5,233.50-  11/24      17,397.54
11/06       805.00-  11/17      26,240.68  11/25      17,240.49
11/07        58.40  11/18       9,240.68  11/26      12,594.81
11/10     6,654.29-  11/19       4,311.52  11/28      79,077.05
```

SUPERIOR, INC. (185)
OPERATING BANK RECONCILIATION
(185) 1-0000-1000004
November 30, 2014
NATIONAL BANK OF COMMERCE  (Bank Account Number Ending 4290)

|  | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE |  | (127,540.97) |
| ENDING BANK BALANCE | 79,077.05 |  |
| FACILITY DEPOSITS |  | 111,101.25 |
| WIRE TRANSFERS IN - INTERCO |  | 14,154.20 |
| WIRE TRANSFERS IN - RELATED FACILITY ACCOUNTS |  |  |
| WIRE TRANSFERS OUT - INTERCO |  | (8,954.20) |
| WIRE TRANSFERS OUT - RELATED FACILITY ACCOUNTS |  | (17,000.00) |
| AP CHECKS ISSUED (NET OF VOIDS) - MAS500 |  | (26,973.00) |
| OUTSTANDING CHECKS (SCHEDULE ATTACHED) | (111,072.87) |  |
| ANALYSIS CHARGE |  | (174.92) |
| NSF/OVERDRAFT FEES |  | (550.00) |
| WIRE FEES |  |  |
| CASHIER CHECK FEES |  | (6.00) |
| MISCELLANEOUS ITEMS: |  |  |
| 11/03/14 Bank Fee for Remote Deposit Machine |  | (50.00) |
| 11/06/14 Tax Levy State of WI |  | (3,630.70) |
| 11/13/14 Tax Levy State of WI |  | (1,372.84) |
| 11/17/14 Tax Levy State of WI Release |  | 1,372.84 |
| 11/17/14 Tax Levy State of WI Release |  | 3,630.70 |
| 11/17/14 Tax Levy State of WI Release |  | 23,997.82 |
|  | (31,995.82) | (31,995.82) |

*Difference between Bank and Books*

SUPERIOR, INC. (185)
OUTSTANDING CHECKS
November 30, 2014
NATIONAL BANK OF COMMERCE  (ENDING 4290)

TOTAL OUTSTANDING CHECKS ------------------------------------------->

| CHECK # | DATE | PAYEE | AMOUNT |
|---|---|---|---|
| | | | 111,072.87 |
| 282 | 10/03/13 | Aramark Uniform Services Inc. | 5,612.28 |
| 324 | 11/12/13 | Long Term Care Services | 2,524.20 |
| 60151 | 04/30/14 | Pathways To Achievement Inc. | 2,000.00 |
| 60204 | 07/09/14 | Amara Healthcare | 41,000.00 |
| 60239 | 08/08/14 | SMDC Clinical Lab - (Essentia Health) | 379.25 |
| 60245 | 08/08/14 | Pathways To Achievement Inc. | 393.00 |
| 60252 | 08/15/14 | Superior USA Corporation | 1,009.08 |
| 60259 | 08/15/14 | Essentia Health | 351.41 |
| 60265 | 08/15/14 | SMDC Clinical Lab - (Essentia Health) | 361.42 |
| 60267 | 08/15/14 | Jamar Company (Arrowhead) | 1,880.00 |
| 60271 | 08/15/14 | Pathways To Achievement Inc. | 321.50 |
| 60302 | 09/26/14 | Crest Healthcare Supply | 761.01 |
| 60304 | 09/26/14 | Belknap Plumbing & Heating | 668.80 |
| 60308 | 09/26/14 | SMDC Clinical Lab - (Essentia Health) | 319.75 |
| 60313 | 09/26/14 | Otis Elevator Company | 1,631.46 |
| 60314 | 09/26/14 | Pathways To Achievement Inc. | 566.50 |
| 60315 | 09/26/14 | Professional Portable X-Ray, Inc. | 174.67 |
| 60344 | 10/16/14 | Juliana Lundberg | 400.00 |
| 1 | 10/17/14 | Superior USA Corporation | 274.22 |
| 2 | 10/17/14 | St. Luke's Hospital | 70.00 |
| 4 | 10/17/14 | Tri-State Business Systems | 109.74 |
| 5 | 10/17/14 | WI Dept of Justice | 30.00 |
| 6 | 10/17/14 | Essentia Health | 180.00 |
| 8 | 10/17/14 | Belknap Plumbing & Heating | 164.41 |
| 9 | 10/17/14 | RF Technologies, Inc. | 1,606.44 |
| 10 | 10/17/14 | Servpro of the Twin Ports | 1,888.94 |
| 13 | 10/17/14 | De Lage Landen Financial Services, Inc. | 839.99 |
| 14 | 10/17/14 | SMDC Clinical Lab - (Essentia Health) | 358.00 |
| 16 | 10/17/14 | Home Medical Products & Svcs | 1,130.00 |
| 17 | 10/17/14 | Briggs | 192.77 |
| 18 | 10/17/14 | Pathways To Achievement Inc. | 499.25 |
| 19 | 10/17/14 | Professional Portable X-Ray, Inc. | 305.82 |
| 20 | 10/17/14 | Gary Peterson, M.D. | 2,250.00 |
| 35 | 10/29/14 | Aramark Uniform Services | 8,433.48 |
| 36 | 10/29/14 | Amara Healthcare | 18,250.00 |
| 38 | 10/31/14 | Health Partners | 5,103.50 |
| 41 | 11/14/14 | Jean Graskey | 37.64 |
| 43 | 11/14/14 | Petty Cash | 681.19 |
| 44 | 11/14/14 | Petty Cash | 2,000.00 |
| 45 | 11/14/14 | Petty Cash | 1,913.40 |
| 46 | 11/14/14 | Petty Cash | 1,099.74 |
| 47 | 11/14/14 | Petty Cash | 350.01 |
| 48 | 11/24/14 | Petty Cash | 2,950.00 |

End

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor:   HP/Superior, Inc.                    Case Number:   14-71797

Reporting Period beginning   11/3/14                    Period ending   11/30/14

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank
Activity.  A standard bank reconciliation form can be found at
http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK:   National Bank of Commerce  BRANCH: _____

ACCOUNT NAME:   HP/Superior, Inc.   ACCOUNT NUMBER:   xxxxxxx4308
PURPOSE OF ACCOUNT:        PAYROLL

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 13,588.53 | |
| Plus Total Amount of Outstanding Deposits | $      0 | |
| Minus Total Amount of Outstanding Checks and other debits | $28,323.84 | * |
| Minus Service Charges | $      0 | |
| Ending Balance per Check Register | $(14,735.31) | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**  A transfer from the Operating Account would
be made the first of December.

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor:   HP/Superior, Inc.          Case Number:   14-71797

Reporting Period beginning    11/3/14          Period ending   11/30/14

NAME OF BANK:   National Bank of Commerce     BRANCH: _____

ACCOUNT NAME:   HP/Superior, Inc.

ACCOUNT NUMBER:    xxxxxx4308

PURPOSE OF ACCOUNT: _____ PAYROLL

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                            $ _____

MOR-10

SUPERIOR, INC. (185)
PAYROLL BANK RECONCILIATION
(185) 1-0000-1000005
November 30, 2014
NATIONAL BANK OF COMMERCE  (Bank Account Number Ending 4308)

|  | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE |  | (55,343.18) |
| ENDING BANK BALANCE | 13,588.53 |  |
|  |  |  |
| FACILITY DEPOSITS |  | 86,678.35 |
|  |  |  |
| WIRE TRANSFERS IN - INTERCO |  | 102,791.04 |
| WIRE TRANSFERS IN - RELATED FACILITY ACCOUNTS |  | 17,000.00 |
| WIRE TRANSFERS OUT - INTERCO |  | - |
| WIRE TRANSFERS OUT - RELATED FACILITY ACCOUNTS |  | - |
|  |  |  |
| PAYROLL CHECKS 11/14/14 (#8953-9086) |  | (92,683.64) |
| PAYROLL CHECKS 11/14/14 (Reverse Invalid Check #9086) |  | 4,539.87 |
| PAYROLL CHECKS 11/28/14 (#9087-9202) |  | (85,131.91) |
| PAYROLL CHECKS 11/28/14 (Reverse Invalid Check #9202) |  | 4,185.18 |
|  |  |  |
| OUTSTANDING CHECKS (SCHEDULE ATTACHED) | (28,323.84) |  |
|  |  |  |
| EFT TAX PAYMENT - IRS - xx/xx/xx |  | - |
| EFT TAX PAYMENT - IRS - xx/xx/xx |  | - |
|  |  |  |
| EFT TAX PAYMENT - STATE - xx/xx/xx |  | - |
| EFT TAX PAYMENT - STATE - xx/xx/xx |  | - |
|  |  |  |
| PROLIANT AP PAYMENT - 11/13/14 |  | (545.45) |
| PROLIANT AP PAYMENT - 11/26/14 |  | (244.75) |
|  |  |  |
| ANALYSIS CHARGE |  | (106.80) |
| NSF/OVERDRAFT FEES |  | (330.00) |
| WIRE FEES |  | - |
| CASHIER CHECK FEES |  | - |
|  |  |  |
| VOIDED CHECKS |  |  |
| Check #8641 to AES dated 10/03/14 (garnishment check) |  | 170.25 |
| Check #8853 dated 10/31/14 to Kohn Law Firm (refunded back to employee on 11/28/14) |  | 220.76 |
| Check #7119 dated 02/21/14 to M. Edwards (paid through petty cash) |  | 508.24 |
| Check #7129 dated 02/21/14 to J. Williams (paid through petty cash) |  | 171.99 |
| Check #8648 dated 10/17/14 to K. Gustafson (paid through petty cash) |  | 1,488.14 |
| Check #8649 dated 10/17/14 to K. Gustafson (paid through petty cash) |  | 425.26 |
|  |  |  |
| MISCELLANEOUS ITEMS: |  |  |
| 11/06/14 Tax Levy from State of WI |  | (1,822.63) |
| 11/13/14 Tax Levy from State of WI |  | (160.52) |
| 11/17/14 Tax Levy from State of WI Released |  | 160.52 |
| 11/17/14 Tax Levy from State of WI Released |  | 1,471.34 |
| 11/17/14 Tax Levy from State of WI Released |  | 1,822.63 |
|  | (14,735.31) | (14,735.31) |
| *Difference between Bank and Books* |  | 0.00 |

Prepared by: _____          Approved by: _____                    12/16/2014

SUPERIOR, INC. (185)
OUTSTANDING CHECKS
November 30, 2014
NATIONAL BANK OF COMMERCE  (ENDING 4308)

TOTAL OUTSTANDING CHECKS ------------------------------------------------->   28,323.84

| CHECK # | PAYEE | DATE | AMOUNT |
|---|---|---|---|
| 5023 | Boyd, Dorothy | 02/22/13 | 285.89 |
| 5177 | Guenard, Taylor | 03/22/13 | 3.22 |
| 8676 | Houle, Marcia | 10/17/14 | 745.41 |
| 8907 | Sherlock, Kelly | 10/31/14 | 6.71 |
| 9060 | Odell, Barbara | 11/14/14 | 184.70 |
| 9087 | Edwards, Molly | 11/28/14 | 435.70 |
| 9088 | Gainey, Mark | 11/28/14 | 898.11 |
| 9089 | Gainey, Mark | 11/28/14 | 308.92 |
| 9092 | Hieb, April | 11/28/14 | 1,269.84 |
| 9093 | Hieb, April | 11/28/14 | 173.35 |
| 9096 | Johnston, Hannah | 11/28/14 | 1,830.33 |
| 9097 | Johnston, Hannah | 11/28/14 | 184.70 |
| 9113 | Belanger, Sarah | 11/28/14 | 273.24 |
| 9119 | DeMoure, Brooke | 11/28/14 | 448.29 |
| 9121 | Hall, Angela | 11/28/14 | 387.62 |
| 9126 | Kidder, Rebecca | 11/28/14 | 343.49 |
| 9127 | Kolehmainen, Tiffany | 11/28/14 | 499.19 |
| 9130 | Lundgren, Danielle | 11/28/14 | 384.37 |
| 9133 | Outzen, Jennifer | 11/28/14 | 669.56 |
| 9134 | Peterson, Shelley Marie | 11/28/14 | 72.52 |
| 9135 | Radtke, Kathleen | 11/28/14 | 991.34 |
| 9136 | Reed, Toni | 11/28/14 | 202.73 |
| 9137 | Rogers, Amber | 11/28/14 | 654.41 |
| 9139 | Sanders, Courtney | 11/28/14 | 552.43 |
| 9141 | Sherlock, Kelly | 11/28/14 | 38.59 |
| 9146 | Wise, Charity | 11/28/14 | 446.99 |
| 9148 | Lundberg, Juliana | 11/28/14 | 2,085.22 |
| 9149 | Lundberg, Juliana | 11/28/14 | 184.70 |
| 9150 | Rose, Jennifer | 11/28/14 | 1,858.24 |
| 9151 | Rose, Jennifer | 11/28/14 | 173.35 |
| 9153 | Broadwell, Catherine | 11/28/14 | 898.16 |
| 9155 | Susnik, Aili | 11/28/14 | 214.45 |
| 9156 | Wickstrom, Marilyn | 11/28/14 | 213.44 |
| 9160 | Jacobson, Sherry | 11/28/14 | 1,255.46 |
| 9161 | Jacobson, Sherry | 11/28/14 | 184.71 |
| 9163 | Kotz, Ashley | 11/28/14 | 396.27 |
| 9165 | Riley, Jessica | 11/28/14 | 296.60 |
| 9172 | Carr, Amanda | 11/28/14 | 138.56 |
| 9177 | Odell, Barbara | 11/28/14 | 896.34 |
| 9180 | Warner, Katrina | 11/28/14 | 1,072.70 |
| 9181 | Warner, Katrina | 11/28/14 | 173.35 |
| 9184 | Duffy, Thomas | 11/28/14 | 1,342.85 |
| 9185 | Duffy, Thomas | 11/28/14 | 184.70 |
| 9188 | Anderson, Ian | 11/28/14 | 1,450.84 |
| 9189 | Anderson, Ian | 11/28/14 | 184.70 |
| 9194 | Gervais, Destiny | 11/28/14 | 1,077.50 |
| 9195 | Gervais, Destiny | 11/28/14 | 304.98 |
| 9197 | WI SCTF | 11/28/14 | 126.46 |
| 9198 | WI Council 40,  Per Capita | 11/28/14 | 770.74 |
| 9199 | Hartford Life | 11/28/14 | 174.23 |
| 9200 | Range Credit Bureau Inc | 11/28/14 | 281.17 |
| 9201 | Minnesota Child Support Payment Center | 11/28/14 | 92.47 |

End

```
                                        Date 11/28/14              Page    1
                                        Primary Account  @XXXXXXXXXX@4308
                                        Enclosures                      277
```

```
        HP SUPERIOR INC
        ST FRANCIS IN THE PARK
        PAYROLL ACCOUNT
        1800 NEW YORK AVE
        SUPERIOR WI 54880
```

```
                    * * * CHECKING ACCOUNTS * * *

        Account Title: HP SUPERIOR INC
                       ST FRANCIS IN THE PARK
                       PAYROLL ACCOUNT

    WE ARE TAKING PRECAUTIONS TO PROTECT OUR DEBIT CARD CUSTOMERS FROM FRAUDULENT
    TRANSACTIONS.  BEFORE YOU TRAVEL, PLEASE NOTIFY US.
```

```
BUSINESS CHECKING                       Number of Enclosures              277
Account Number        @XXXXXXXXXX@4308  Statement Dates  11/03/14 thru 11/30/14
Previous Balance            9,468.43    Days in the statement period        28
   14 Deposits/Credits    209,923.88    Average Ledger              7,387.36
  286 Checks/Debits       205,803.78    Average Collected           7,387.36
SERVICE CHARGE                   .00
Interest Paid                    .00
Current Balance            13,588.53
```

|                                      | Total For This Period | Total Year-to-Date |
|--------------------------------------|----------------------:|-------------------:|
| Overdraft item fees year to date     | $330.00               | $2,730.00          |
| Return item fees year to date        | $.00                  | $630.00            |

```
DESCRIPTIVE CREDITS AND DEBITS

11/03  transfer by JEN ROSE              20,000.00        29,468.43
11/03  CHECKING DEPOSIT                  19,013.79        48,482.22
11/03  Total of 40 Checks Presented      36,745.75-       11,736.47
11/03  Analysis Service Charge              106.80-       11,629.67
11/04  Total of 10 Checks Presented       8,587.22-        3,042.45
```

```
                                    Date 11/28/14            Page     2
                                    Primary Account  @XXXXXXXXXX@4308
                                    Enclosures                     277
```

BUSINESS CHECKING          @XXXXXXXXXX@4308   (Continued)

DESCRIPTIVE CREDITS AND DEBITS

```
11/05  Total of 2 Checks Presented          1,219.82-      1,822.63
11/06  CHECKING DEPOSIT                      7,972.86       9,795.49
11/06  Total of 3 Checks Presented          4,112.01-      5,683.48
11/06  CONTINUOUS TAX LEVY FROM STATE        1,822.63-      3,860.85
         OF WI
11/07  Total of 3 Checks Presented          3,538.89-        321.96
11/10  Total of 7 Checks Presented          3,948.74-      3,626.78-
11/10  Paid Item Fee                           30.00-      3,656.78-
11/10  Paid Item Fee                           30.00-      3,686.78-
11/10  Paid Item Fee                           30.00-      3,716.78-
11/10  Paid Item Fee                           30.00-      3,746.78-
11/12  CHECKING DEPOSIT                      4,579.21        832.43
11/12  Total of 1 Check Presented             126.46-        705.97
11/13  PD BILL    GA0582 HP/SUPERI            545.45-        160.52
         ST FRANCIS HOME IN THE
         GA0582
11/13  CONTINUOUS TAX LEVY FROM STATE          160.52-          .00
         OF WI
11/14  Wire Transfer Credit                 22,500.00     22,500.00
         ALTACARE CORPORATION
         5895 WINDWARD PKWY
         SUITE 200
         ALPHARETTA, GA 30005-
         20141114E3QP0A1C000888
         20141114QMGFNP72002722
         11141543FT03
11/14  CHECKING DEPOSIT                     32,894.00     55,394.00
11/14  Total of 80 Checks Presented         55,785.27-       391.27-
11/14  Paid Item Fee                           30.00-        421.27-
11/14  Paid Item Fee                           30.00-        451.27-
11/17  RELEASE OF TAX LEVY FROM               160.52         290.75-
         STATE OF WI
11/17  RELEASE OF TAX LEVY FROM             1,471.34       1,180.59
         STATE OF WI
11/17  RELEASE OF TAX LEVY FROM             1,822.63       3,003.22
         STATE OF WI
11/17  CHECKING DEPOSIT                       950.00       3,953.22
11/17  CHECKING DEPOSIT                    10,785.00      14,738.22
11/17  Total of 24 Checks Presented        17,129.58-      2,391.36-
11/17  Paid Item Fee                           30.00-      2,421.36-
11/17  Paid Item Fee                           30.00-      2,451.36-
11/17  Paid Item Fee                           30.00-      2,481.36-
11/18  telephone transfer per              17,000.00      14,518.64
         Jen Rose
11/18  Total of 12 Checks Presented         7,200.71-      7,317.93
11/19  Total of 3 Checks Presented          1,635.31-      5,682.62
```

```
                                           Date 11/28/14              Page    3
                                           Primary Account  @XXXXXXXXXX@4308
                                           Enclosures                     277
```

BUSINESS CHECKING              @XXXXXXXXXX@4308    (Continued)

DESCRIPTIVE CREDITS AND DEBITS

```
11/20 Total of 4 Checks Presented            536.04-           5,146.58
11/21 Total of 6 Checks Presented          4,299.02-             847.56
11/25 Total of 3 Checks Presented          1,817.68-             970.12-
11/25 Paid Item Fee                            30.00-          1,000.12-
11/25 Paid Item Fee                            30.00-          1,030.12-
11/26 telephone trans per jen             60,291.04          59,260.92
11/26 CHECKING DEPOSIT                    10,483.49          69,744.41
11/26 Total of 4 Checks Presented          2,062.31-         67,682.10
11/26 PD BILL   GA0582 HP/SUPERI             244.75-         67,437.35
          ST FRANCIS HOME IN THE
          GA0582
11/28 Total of 68 Checks Presented        53,848.82-         13,588.53
```

```
                      --- CHECKS IN CHECK NUMBER ORDER ---
Date    Check No          Amount    Date    Check No          Amount
11/03     8706          1,858.24    11/03     8886*            116.16
11/03     8717*            23.03    11/14     8888*            296.74
11/19     8718          1,186.03    11/03     8893*            269.61
11/12     8848*           126.46    11/03     8894             995.52
11/25     8849            778.95    11/03     8895             666.78
11/10     8850            159.15    11/04     8897*            465.69
11/07     8851            196.53    11/03     8898           1,550.51
11/10     8852             92.47    11/03     8900*          1,002.15
11/03     8855*           686.72    11/10     8902*            923.11
11/03     8858*           425.26    11/03     8903             704.41
11/03     8859            755.26    11/03     8908*            921.30
11/04     8860          1,040.54    11/05     8909             426.14
11/06     8861          2,211.31    11/03     8912*          1,363.66
11/06     8862            436.36    11/04     8913             461.24
11/06     8863          1,464.34    11/10     8916*            631.72
11/04     8864          1,263.36    11/10     8917           2,085.22
11/03     8866*           192.10    11/07     8918           1,858.24
11/03     8867          1,952.22    11/03     8919           1,466.02
11/14     8869*           245.13    11/03     8920             933.20
11/10     8870             26.31    11/03     8921           1,360.38
11/03     8871          1,154.20    11/03     8923*             37.64
11/03     8872            400.28    11/03     8924             535.03
11/03     8873          1,790.41    11/03     8925           1,290.32
11/03     8874          1,847.63    11/04     8926           1,272.19
11/03     8875            978.88    11/03     8927           1,255.46
11/03     8879*           746.29    11/10     8929*             30.76
11/03     8880            569.40    11/03     8931*            879.43
11/05     8882*           793.68    11/03     8934*            918.23
* Denotes missing check numbers
```

```
                                              Date 11/28/14              Page    4
                                              Primary Account  @XXXXXXXXXX@4308
                                              Enclosures                   277
```

BUSINESS CHECKING                @XXXXXXXXXX@4308   (Continued)

--- CHECKS IN CHECK NUMBER ORDER ---

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 11/03 | 8935 | 1,000.10 | 11/14 | 8984 | 780.09 |
| 11/03 | 8936 | 126.35 | 11/14 | 8985 | 854.77 |
| 11/04 | 8938* | 480.75 | 11/20 | 8986 | 201.81 |
| 11/03 | 8940* | 1,272.25 | 11/18 | 8987 | 179.97 |
| 11/03 | 8941 | 992.53 | 11/14 | 8988 | 701.29 |
| 11/04 | 8944* | 1,072.70 | 11/14 | 8989 | 1,301.69 |
| 11/04 | 8945 | 1,200.37 | 11/17 | 8990 | 539.24 |
| 11/03 | 8946 | 647.49 | 11/14 | 8991 | 936.63 |
| 11/07 | 8947 | 1,484.12 | 11/17 | 8992 | 379.22 |
| 11/03 | 8948 | 489.38 | 11/14 | 8993 | 651.38 |
| 11/03 | 8949 | 1,200.91 | 11/14 | 8994 | 802.51 |
| 11/03 | 8950 | 782.84 | 11/17 | 8995 | 479.82 |
| 11/04 | 8951 | 1,077.50 | 11/14 | 8996 | 693.29 |
| 11/03 | 8952 | 841.05 | 11/14 | 8997 | 973.20 |
| 11/17 | 8953 | 621.48 | 11/14 | 8998 | 588.01 |
| 11/17 | 8954 | 919.51 | 11/14 | 8999 | 697.66 |
| 11/17 | 8955 | 1,945.98 | 11/17 | 9000 | 493.35 |
| 11/25 | 8956 | 455.55 | 11/14 | 9001 | 1,623.04 |
| 11/25 | 8957 | 343.90 | 11/14 | 9002 | 184.70 |
| 11/17 | 8958 | 1,167.37 | 11/17 | 9003 | 747.38 |
| 11/17 | 8959 | 2,105.74 | 11/17 | 9004 | 797.72 |
| 11/17 | 8960 | 173.35 | 11/19 | 9005 | 252.74 |
| 11/26 | 8961 | 1,554.88 | 11/18 | 9006 | 913.23 |
| 11/26 | 8962 | 184.70 | 11/18 | 9007 | 123.35 |
| 11/17 | 8963 | 1,084.85 | 11/17 | 9008 | 579.39 |
| 11/17 | 8964 | 184.70 | 11/14 | 9009 | 714.34 |
| 11/14 | 8965 | 1,712.90 | 11/14 | 9010 | 561.45 |
| 11/14 | 8966 | 2,514.85 | 11/14 | 9011 | 453.10 |
| 11/14 | 8967 | 609.10 | 11/14 | 9012 | 373.26 |
| 11/14 | 8968 | 748.05 | 11/14 | 9013 | 835.63 |
| 11/14 | 8969 | 1,280.55 | 11/14 | 9014 | 184.70 |
| 11/17 | 8970 | 184.70 | 11/14 | 9015 | 421.53 |
| 11/14 | 8971 | 147.76 | 11/14 | 9016 | 580.75 |
| 11/14 | 8972 | 2,030.33 | 11/14 | 9017 | 229.25 |
| 11/14 | 8973 | 184.70 | 11/14 | 9018 | 1,688.66 |
| 11/14 | 8974 | 1,486.19 | 11/14 | 9019 | 184.70 |
| 11/14 | 8975 | 173.35 | 11/17 | 9020 | 446.67 |
| 11/14 | 8976 | 771.53 | 11/17 | 9021 | 46.17 |
| 11/14 | 8977 | 184.70 | 11/14 | 9022 | 1,100.51 |
| 11/14 | 8978 | 1,320.11 | 11/21 | 9023 | 2,085.22 |
| 11/14 | 8979 | 335.57 | 11/21 | 9024 | 184.70 |
| 11/14 | 8980 | 484.76 | 11/18 | 9025 | 1,858.25 |
| 11/14 | 8981 | 328.01 | 11/18 | 9026 | 173.35 |
| 11/20 | 8982 | 115.30 | 11/14 | 9027 | 1,466.02 |
| 11/17 | 8983 | 607.55 | 11/14 | 9028 | 173.35 |

* Denotes missing check numbers

Date 11/28/14                    Page    5
Primary Account   @XXXXXXXXXX@4308
Enclosures                        277

BUSINESS CHECKING              @XXXXXXXXXX@4308    (Continued)

--- CHECKS IN CHECK NUMBER ORDER ---

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 11/14 | 9029 | 942.87 | 11/14 | 9075 | 612.52 |
| 11/14 | 9030 | 184.70 | 11/14 | 9076 | 173.35 |
| 11/14 | 9031 | 1,360.36 | 11/18 | 9077 | 1,077.49 |
| 11/14 | 9032 | 184.70 | 11/18 | 9078 | 184.70 |
| 11/14 | 9033 | 237.93 | 11/14 | 9079 | 817.27 |
| 11/14 | 9034 | 447.38 | 11/14 | 9080 | 184.70 |
| 11/14 | 9035 | 1,272.19 | 11/20 | 9081 | 126.46 |
| 11/14 | 9036 | 1,290.32 | 11/25 | 9082 | 694.83 |
| 11/14 | 9037 | 120.73 | 11/21 | 9083 | 164.16 |
| 11/17 | 9038 | 1,255.46 | 11/19 | 9084 | 196.54 |
| 11/17 | 9039 | 184.70 | 11/20 | 9085 | 92.47 |
| 11/14 | 9040 | 360.06 | 11/28 | 9090* | 1,468.71 |
| 11/18 | 9041 | 258.08 | 11/28 | 9091 | 184.70 |
| 11/14 | 9042 | 181.50 | 11/28 | 9094* | 2,107.72 |
| 11/21 | 9043 | 262.69 | 11/28 | 9095 | 306.68 |
| 11/14 | 9044 | 516.19 | 11/28 | 9098* | 1,265.84 |
| 11/14 | 9045 | 829.27 | 11/28 | 9099 | 184.70 |
| 11/26 | 9046 | 173.35 | 11/28 | 9100 | 1,587.68 |
| 11/14 | 9047 | 427.24 | 11/28 | 9101 | 609.83 |
| 11/14 | 9048 | 642.93 | 11/28 | 9102 | 2,185.37 |
| 11/14 | 9049 | 838.27 | 11/28 | 9103 | 528.18 |
| 11/14 | 9050 | 123.35 | 11/28 | 9104 | 1,186.91 |
| 11/14 | 9051 | 1,133.97 | 11/28 | 9105 | 2,308.22 |
| 11/14 | 9052 | 184.70 | 11/28 | 9106 | 1,303.55 |
| 11/26 | 9053 | 149.38 | 11/28 | 9107 | 747.55 |
| 11/14 | 9054 | 760.47 | 11/28 | 9108 | 1,115.73 |
| 11/18 | 9055 | 445.84 | 11/28 | 9109 | 513.58 |
| 11/14 | 9056 | 683.01 | 11/28 | 9110 | 91.00 |
| 11/14 | 9057 | 1,272.23 | 11/28 | 9111 | 825.72 |
| 11/14 | 9058 | 184.70 | 11/28 | 9112 | 585.76 |
| 11/18 | 9059 | 740.40 | 11/28 | 9114* | 809.53 |
| 11/14 | 9061* | 767.77 | 11/28 | 9115 | 587.15 |
| 11/14 | 9062 | 581.51 | 11/28 | 9116 | 684.16 |
| 11/18 | 9063 | 1,072.70 | 11/28 | 9117 | 694.03 |
| 11/18 | 9064 | 173.35 | 11/28 | 9118 | 1,333.84 |
| 11/17 | 9065 | 1,386.18 | 11/28 | 9120* | 860.61 |
| 11/17 | 9066 | 184.70 | 11/28 | 9122* | 511.45 |
| 11/14 | 9067 | 658.60 | 11/28 | 9123 | 1,139.96 |
| 11/14 | 9068 | 46.17 | 11/28 | 9124 | 440.06 |
| 11/21 | 9069 | 1,417.55 | 11/28 | 9125 | 631.50 |
| 11/21 | 9070 | 184.70 | 11/28 | 9128* | 535.46 |
| 11/14 | 9071 | 1,230.47 | 11/28 | 9129 | 539.85 |
| 11/17 | 9072 | 1,115.25 | 11/28 | 9131* | 1,303.51 |
| 11/14 | 9073 | 184.70 | 11/28 | 9132 | 665.36 |
| 11/14 | 9074 | 782.85 | 11/28 | 9138* | 789.29 |

* Denotes missing check numbers

```
                                        Date 11/28/14              Page    6
                                        Primary Account   @XXXXXXXXXX@4308
                                        Enclosures                       277
```

BUSINESS CHECKING                @XXXXXXXXXX@4308   (Continued)

--- CHECKS IN CHECK NUMBER ORDER ---

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 11/28 | 9140* | 157.89 | 11/28 | 9170 | 933.17 |
| 11/28 | 9142* | 853.01 | 11/28 | 9171 | 1,168.13 |
| 11/28 | 9143 | 521.39 | 11/28 | 9173* | 838.67 |
| 11/28 | 9144 | 504.04 | 11/28 | 9174 | 761.01 |
| 11/28 | 9145 | 917.14 | 11/28 | 9175 | 509.80 |
| 11/28 | 9147* | 1,396.22 | 11/28 | 9176 | 1,272.25 |
| 11/28 | 9152* | 1,466.02 | 11/28 | 9178* | 655.02 |
| 11/28 | 9154* | 1,360.38 | 11/28 | 9179 | 523.02 |
| 11/28 | 9157* | 512.16 | 11/28 | 9182* | 365.52 |
| 11/28 | 9158 | 1,290.31 | 11/28 | 9183 | 229.60 |
| 11/28 | 9159 | 119.51 | 11/28 | 9186* | 731.13 |
| 11/28 | 9162* | 359.77 | 11/28 | 9187 | 88.31 |
| 11/28 | 9164* | 185.94 | 11/28 | 9190* | 1,217.83 |
| 11/28 | 9166* | 429.07 | 11/28 | 9191 | 423.71 |
| 11/28 | 9167 | 812.30 | 11/28 | 9192 | 782.85 |
| 11/28 | 9168 | 56.31 | 11/28 | 9193 | 431.70 |
| 11/28 | 9169 | 525.98 | 11/28 | 9196* | 816.47 |

* Denotes missing check numbers

* * * DAILY BALANCE INFORMATION * * *

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/03 | 11,629.67 | 11/12 | 705.97 | 11/20 | 5,146.58 |
| 11/04 | 3,042.45 | 11/13 | .00 | 11/21 | 847.56 |
| 11/05 | 1,822.63 | 11/14 | 451.27- | 11/25 | 1,030.12- |
| 11/06 | 3,860.85 | 11/17 | 2,481.36- | 11/26 | 67,437.35 |
| 11/07 | 321.96 | 11/18 | 7,317.93 | 11/28 | 13,588.53 |
| 11/10 | 3,746.78- | 11/19 | 5,682.62 | | |

**Check Register**

St Francis Home In The Park

Company (GA0582)

Check Date: 11/14/2014
Pay Period: 10/27/2014 to 11/09/2014
Process: 2014111401

Page 1

| Bank Account | Transit Number | Bank Name | Description |
|---|---|---|---|
| 4308 | 091800028 | NATIONAL BANK OF COMMERCE, | CLIENT |

**Payroll Checks**

| Check/Voucher | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|
| 8953 ☐ | Reg | 11/14/2014 | 82444 | Edwards, Molly | 621.48 | 0.00 | 621.48 |
| 8954 ☐ | Reg | 11/14/2014 | 999873 | Gainey, Mark | 919.51 | 0.00 | 919.51 |
| 8955 ☐ | Reg | 11/14/2014 | 027089 | Godbold, Jennifer | 1,945.98 | 0.00 | 1,945.98 |
| 8956 ☐ | Reg | 11/14/2014 | 027089 | Godbold, Jennifer | 455.55 | 0.00 | 455.55 |
| 8957 ☐ | Reg | 11/14/2014 | 068737 | Gustafson, Karissa | 343.90 | 0.00 | 343.90 |
| 8958 ☐ | Reg | 11/14/2014 | 235000 | Hieb, April | 1,167.37 | 0.00 | 1,167.37 |
| 8959 ☐ | Reg | 11/14/2014 | 789981 | Johnson, Karen | 2,105.74 | 0.00 | 2,105.74 |
| 8960 ☐ | Reg | 11/14/2014 | 789981 | Johnson, Karen | 173.35 | 0.00 | 173.35 |
| 8961 ☐ | Reg | 11/14/2014 | 199409 | Johnston, Hannah | 1,554.88 | 0.00 | 1,554.88 |
| 8962 ☐ | Reg | 11/14/2014 | 199409 | Johnston, Hannah | 184.70 | 0.00 | 184.70 |
| 8963 ☐ | Reg | 11/14/2014 | 944582 | Kovach, Jessica | 1,084.85 | 0.00 | 1,084.85 |
| 8964 ☐ | Reg | 11/14/2014 | 944582 | Kovach, Jessica | 184.70 | 0.00 | 184.70 |
| 8965 ☐ | Reg | 11/14/2014 | 157910 | Nelson, Brittini | 1,712.90 | 0.00 | 1,712.90 |
| 8966 ☐ | Reg | 11/14/2014 | 923629 | Prock, Kelly | 2,514.85 | 0.00 | 2,514.85 |
| 8967 ☐ | Reg | 11/14/2014 | 923629 | Prock, Kelly | 609.10 | 0.00 | 609.10 |
| 8968 ☐ | Reg | 11/14/2014 | 747018 | Ayers, Lauri | 748.05 | 0.00 | 748.05 |
| 8969 ☐ | Reg | 11/14/2014 | 066163 | Radtke, Alecia | 1,280.55 | 0.00 | 1,280.55 |
| 8970 ☐ | Reg | 11/14/2014 | 066163 | Radtke, Alecia | 184.70 | 0.00 | 184.70 |
| 8971 ☐ | Reg | 11/14/2014 | 703467 | Riddell-Wade, Mary | 147.76 | 0.00 | 147.76 |
| 8972 ☐ | Reg | 11/14/2014 | 999870 | Schnepper, Dawn | 2,030.33 | 0.00 | 2,030.33 |
| 8973 ☐ | Reg | 11/14/2014 | 999870 | Schnepper, Dawn | 184.70 | 0.00 | 184.70 |
| 8974 ☐ | Reg | 11/14/2014 | 846167 | Swonger, Ilo | 1,486.19 | 0.00 | 1,486.19 |
| 8975 ☐ | Reg | 11/14/2014 | 846167 | Swonger, Ilo | 173.35 | 0.00 | 173.35 |
| 8976 ☐ | Reg | 11/14/2014 | 887403 | Anderson, Brenda | 771.53 | 0.00 | 771.53 |
| 8977 ☐ | Reg | 11/14/2014 | 887403 | Anderson, Brenda | 184.70 | 0.00 | 184.70 |
| 8978 ☐ | Reg | 11/14/2014 | 841445 | Anderson, Tina | 1,320.11 | 0.00 | 1,320.11 |
| 8979 ☐ | Reg | 11/14/2014 | 139922 | Androski, Katie | 335.57 | 0.00 | 335.57 |
| 8980 ☐ | Reg | 11/14/2014 | 961250 | Ayers, Meagen | 484.76 | 0.00 | 484.76 |
| 8981 ☐ | Reg | 11/14/2014 | 115245 | Beckwell, Lily | 328.01 | 0.00 | 328.01 |
| 8982 ☐ | Reg | 11/14/2014 | 157977 | Belanger, Sarah | 115.30 | 0.00 | 115.30 |
| 8983 ☐ | Reg | 11/14/2014 | 864510 | Birk, Randal | 607.55 | 0.00 | 607.55 |
| 8984 ☐ | Reg | 11/14/2014 | 999875 | Bodendorfer, Alexandra | 780.09 | 0.00 | 780.09 |
| 8985 ☐ | Reg | 11/14/2014 | 920865 | Chiles, Sarah | 854.77 | 0.00 | 854.77 |
| 8986 ☐ | Reg | 11/14/2014 | 924554 | Collins, Emily | 201.81 | 0.00 | 201.81 |
| 8987 ☐ | Reg | 11/14/2014 | 721413 | Collins, Salina | 179.97 | 0.00 | 179.97 |
| 8988 ☐ | Reg | 11/14/2014 | 290506 | D'Auria, Kiley | 701.29 | 0.00 | 701.29 |
| 8989 ☐ | Reg | 11/14/2014 | 925354 | Degraef, Elizabeth | 1,301.69 | 0.00 | 1,301.69 |
| 8990 ☐ | Reg | 11/14/2014 | 734876 | DeMoure, Brooke | 539.24 | 0.00 | 539.24 |
| 8991 ☐ | Reg | 11/14/2014 | 22780 | Espejo, Carolyn | 936.63 | 0.00 | 936.63 |
| 8992 ☐ | Reg | 11/14/2014 | 848810 | Hall, Angela | 379.22 | 0.00 | 379.22 |
| 8993 ☐ | Reg | 11/14/2014 | 116920 | Houle, Marcia | 651.38 | 0.00 | 651.38 |
| 8994 ☐ | Reg | 11/14/2014 | 983557 | Howes, Kathlina | 802.51 | 0.00 | 802.51 |
| 8995 ☐ | Reg | 11/14/2014 | 677791 | Jillson, Laura | 479.82 | 0.00 | 479.82 |
| 8996 ☐ | Reg | 11/14/2014 | 686608 | Johnson, Joan | 693.29 | 0.00 | 693.29 |
| 8997 ☐ | Reg | 11/14/2014 | 25628 | Kolehmainen, Tiffany | 973.20 | 0.00 | 973.20 |
| 8998 ☐ | Reg | 11/14/2014 | 231832 | Kozak, Casey | 588.01 | 0.00 | 588.01 |
| 8999 ☐ | Reg | 11/14/2014 | 154173 | Loughren, Samantha | 697.66 | 0.00 | 697.66 |
| 9000 ☐ | Reg | 11/14/2014 | 114097 | Lundgren, Danielle | 493.35 | 0.00 | 493.35 |
| 9001 ☐ | Reg | 11/14/2014 | 787262 | Neigebauer, Tara | 1,623.04 | 0.00 | 1,623.04 |
| 9002 ☐ | Reg | 11/14/2014 | 787262 | Neigebauer, Tara | 184.70 | 0.00 | 184.70 |
| 9003 ☐ | Reg | 11/14/2014 | 82333 | OFlanagan, Andrea | 747.38 | 0.00 | 747.38 |
| 9004 ☐ | Reg | 11/14/2014 | 922627 | Outzen, Jennifer | 797.72 | 0.00 | 797.72 |
| 9005 ☐ | Reg | 11/14/2014 | 801276 | Peterson, Shelley Marie | 252.74 | 0.00 | 252.74 |
| 9006 ☐ | Reg | 11/14/2014 | 667800 | Radtke, Kathleen | 913.23 | 0.00 | 913.23 |
| 9007 ☐ | Reg | 11/14/2014 | 667800 | Radtke, Kathleen | 123.35 | 0.00 | 123.35 |
| 9008 ☐ | Reg | 11/14/2014 | 747465 | Rogers, Amber | 579.39 | 0.00 | 579.39 |
| 9009 ☐ | Reg | 11/14/2014 | 540652 | Ross, Margaret | 714.34 | 0.00 | 714.34 |
| 9010 ☐ | Reg | 11/14/2014 | 085921 | Sanders, Courtney | 561.45 | 0.00 | 561.45 |
| 9011 ☐ | Reg | 11/14/2014 | 085921 | Sanders, Courtney | 453.10 | 0.00 | 453.10 |
| 9012 ☐ | Reg | 11/14/2014 | 113942 | Schnautz, Amber | 373.26 | 0.00 | 373.26 |
| 9013 ☐ | Reg | 11/14/2014 | 296045 | Strandness, Kayla | 835.63 | 0.00 | 835.63 |
| 9014 ☐ | Reg | 11/14/2014 | 296045 | Strandness, Kayla | 184.70 | 0.00 | 184.70 |
| 9015 ☐ | Reg | 11/14/2014 | 393281 | Vang, Jiyon | 421.53 | 0.00 | 421.53 |
| 9016 ☐ | Reg | 11/14/2014 | 291643 | Vukelich, Sarah | 580.75 | 0.00 | 580.75 |
| 9017 ☐ | Reg | 11/14/2014 | 925650 | Wennersten, Erin | 229.25 | 0.00 | 229.25 |
| 9018 ☐ | Reg | 11/14/2014 | 945947 | Winkler-Peterson, Angala | 1,688.66 | 0.00 | 1,688.66 |
| 9019 ☐ | Reg | 11/14/2014 | 945947 | Winkler-Peterson, Angala | 184.70 | 0.00 | 184.70 |
| 9020 ☐ | Reg | 11/14/2014 | 372486 | Wise, Charity | 446.67 | 0.00 | 446.67 |
| 9021 ☐ | Reg | 11/14/2014 | 372486 | Wise, Charity | 46.17 | 0.00 | 46.17 |
| 9022 ☐ | Reg | 11/14/2014 | 875489 | Verlooy, Laurie | 1,100.51 | 0.00 | 1,100.51 |
| 9023 ☐ | Reg | 11/14/2014 | 024246 | Lundberg, Juliana | 2,085.22 | 0.00 | 2,085.22 |
| 9024 ☐ | Reg | 11/14/2014 | 024246 | Lundberg, Juliana | 184.70 | 0.00 | 184.70 |
| 9025 ☐ | Reg | 11/14/2014 | 40859 | Rose, Jennifer | 1,858.25 | 0.00 | 1,858.25 |
| 9026 ☐ | Reg | 11/14/2014 | 40859 | Rose, Jennifer | 173.35 | 0.00 | 173.35 |
| 9027 ☐ | Reg | 11/14/2014 | 861711 | Van Overmeiren, Melissa | 1,466.02 | 0.00 | 1,466.02 |

PROLIANT
PHONE (770) 395-6615  FAX (770) 395-6617

Run Date: 01/21/15
Run Time: 12:26 PM

Account
Check/Voucher

4308
8953 To 9027

# Check Register

St Francis Home In The Park

Company (GA0582)

Check Date: 11/14/2014
Pay Period: 10/27/2014 to 11/09/2014
Process:    2014111401

Page 2

| Bank Account | Transit Number | Bank Name | | Description |
|---|---|---|---|---|
| 4308 | 091800028 | NATIONAL BANK OF COMMERCE, | | CLIENT |

| Check/Voucher | | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|---|
| 9028 | ☐ | Reg | 11/14/2014 | 861711 | Van Overmeiren, Melissa | 173.35 | 0.00 | 173.35 |
| 9029 | ☐ | Reg | 11/14/2014 | 725053 | Broadwell, Catherine | 942.87 | 0.00 | 942.87 |
| 9030 | ☐ | Reg | 11/14/2014 | 725053 | Broadwell, Catherine | 184.70 | 0.00 | 184.70 |
| 9031 | ☐ | Reg | 11/14/2014 | 660670 | Fitch, Christine | 1,360.36 | 0.00 | 1,360.36 |
| 9032 | ☐ | Reg | 11/14/2014 | 660670 | Fitch, Christine | 184.70 | 0.00 | 184.70 |
| 9033 | ☐ | Reg | 11/14/2014 | 428148 | Wickstrom, Marilyn | 237.93 | 0.00 | 237.93 |
| 9034 | ☐ | Reg | 11/14/2014 | 768955 | Aiken, Candy | 447.38 | 0.00 | 447.38 |
| 9035 | ☐ | Reg | 11/14/2014 | 581245 | Burke, Linda | 1,272.19 | 0.00 | 1,272.19 |
| 9036 | ☐ | Reg | 11/14/2014 | 581245 | Burke, Linda | 1,290.32 | 0.00 | 1,290.32 |
| 9037 | ☐ | Reg | 11/14/2014 | 581245 | Burke, Linda | 120.73 | 0.00 | 120.73 |
| 9038 | ☐ | Reg | 11/14/2014 | 904048 | Jacobson, Sherry | 1,255.46 | 0.00 | 1,255.46 |
| 9039 | ☐ | Reg | 11/14/2014 | 904048 | Jacobson, Sherry | 184.70 | 0.00 | 184.70 |
| 9040 | ☐ | Reg | 11/14/2014 | 722914 | Johns, Barbara | 360.06 | 0.00 | 360.06 |
| 9041 | ☐ | Reg | 11/14/2014 | 068735 | Kotz, Ashley | 258.08 | 0.00 | 258.08 |
| 9042 | ☐ | Reg | 11/14/2014 | 213493 | Lowery, Justin | 181.50 | 0.00 | 181.50 |
| 9043 | ☐ | Reg | 11/14/2014 | 904274 | Riley, Jessica | 262.69 | 0.00 | 262.69 |
| 9044 | ☐ | Reg | 11/14/2014 | 923913 | Sjogren, Daniel | 516.19 | 0.00 | 516.19 |
| 9045 | ☐ | Reg | 11/14/2014 | 623137 | Turnvall, Patricia | 829.27 | 0.00 | 829.27 |
| 9046 | ☐ | Reg | 11/14/2014 | 623137 | Turnvall, Patricia | 173.35 | 0.00 | 173.35 |
| 9047 | ☐ | Reg | 11/14/2014 | 945711 | Van Overmeiren, Amber | 427.24 | 0.00 | 427.24 |
| 9048 | ☐ | Reg | 11/14/2014 | 947024 | Vnuk, Ross | 642.93 | 0.00 | 642.93 |
| 9049 | ☐ | Reg | 11/14/2014 | 523171 | Wicklund, Joanne | 838.27 | 0.00 | 838.27 |
| 9050 | ☐ | Reg | 11/14/2014 | 523171 | Wicklund, Joanne | 123.35 | 0.00 | 123.35 |
| 9051 | ☐ | Reg | 11/14/2014 | 623919 | Brock, Wanda | 1,133.97 | 0.00 | 1,133.97 |
| 9052 | ☐ | Reg | 11/14/2014 | 623919 | Brock, Wanda | 184.70 | 0.00 | 184.70 |
| 9053 | ☐ | Reg | 11/14/2014 | 172188 | Carr, Amanda | 149.38 | 0.00 | 149.38 |
| 9054 | ☐ | Reg | 11/14/2014 | 920067 | Coone, Steven | 760.47 | 0.00 | 760.47 |
| 9055 | ☐ | Reg | 11/14/2014 | 866817 | Doolittle, Robin | 445.84 | 0.00 | 445.84 |
| 9056 | ☐ | Reg | 11/14/2014 | 152643 | Downs, Cody | 683.01 | 0.00 | 683.01 |
| 9057 | ☐ | Reg | 11/14/2014 | 669468 | Graskey, Jean | 1,272.23 | 0.00 | 1,272.23 |
| 9058 | ☐ | Reg | 11/14/2014 | 669468 | Graskey, Jean | 184.70 | 0.00 | 184.70 |
| 9059 | ☐ | Reg | 11/14/2014 | 581015 | Odell, Barbara | 740.40 | 0.00 | 740.40 |
| 9060 | ☐ | Reg | 11/14/2014 | 581015 | Odell, Barbara | 184.70 | 0.00 | 184.70 |
| 9061 | ☐ | Reg | 11/14/2014 | 928543 | Sawyer, Donna | 767.77 | 0.00 | 767.77 |
| 9062 | ☐ | Reg | 11/14/2014 | 902439 | Thompson, Tamara | 581.51 | 0.00 | 581.51 |
| 9063 | ☐ | Reg | 11/14/2014 | 081820 | Warner, Katrina | 1,072.70 | 0.00 | 1,072.70 |
| 9064 | ☐ | Reg | 11/14/2014 | 081820 | Warner, Katrina | 173.35 | 0.00 | 173.35 |
| 9065 | ☐ | Reg | 11/14/2014 | 561027 | Duffy, Thomas | 1,386.18 | 0.00 | 1,386.18 |
| 9066 | ☐ | Reg | 11/14/2014 | 561027 | Duffy, Thomas | 184.70 | 0.00 | 184.70 |
| 9067 | ☐ | Reg | 11/14/2014 | .158365 | Graskey, Mitchell | 658.60 | 0.00 | 658.60 |
| 9068 | ☐ | Reg | 11/14/2014 | 158365 | Graskey, Mitchell | 46.17 | 0.00 | 46.17 |
| 9069 | ☐ | Reg | 11/14/2014 | 470918 | Anderson, Ian | 1,417.55 | 0.00 | 1,417.55 |
| 9070 | ☐ | Reg | 11/14/2014 | 470918 | Anderson, Ian | 184.70 | 0.00 | 184.70 |
| 9071 | ☐ | Reg | 11/14/2014 | 483478 | Christianson, Joan | 1,230.47 | 0.00 | 1,230.47 |
| 9072 | ☐ | Reg | 11/14/2014 | 483478 | Christianson, Joan | 1,115.25 | 0.00 | 1,115.25 |
| 9073 | ☐ | Reg | 11/14/2014 | 483478 | Christianson, Joan | 184.70 | 0.00 | 184.70 |
| 9074 | ☐ | Reg | 11/14/2014 | 847349 | Dolsen, Brenda | 782.85 | 0.00 | 782.85 |
| 9075 | ☐ | Reg | 11/14/2014 | 847349 | Dolsen, Brenda | 612.52 | 0.00 | 612.52 |
| 9076 | ☐ | Reg | 11/14/2014 | 847349 | Dolsen, Brenda | 173.35 | 0.00 | 173.35 |
| 9077 | ☐ | Reg | 11/14/2014 | 086992 | Gervais, Destiny | 1,077.49 | 0.00 | 1,077.49 |
| 9078 | ☐ | Reg | 11/14/2014 | 086992 | Gervais, Destiny | 184.70 | 0.00 | 184.70 |
| 9079 | ☐ | Reg | 11/14/2014 | 761881 | Miner, Mary | 817.27 | 0.00 | 817.27 |
| 9080 | ☐ | Reg | 11/14/2014 | 761881 | Miner, Mary | 184.70 | 0.00 | 184.70 |

| Totals for Payroll Checks | 128 Items | | | 86,869.31 | | 86,869.31 |
|---|---|---|---|---|---|---|

## Third Party and Misc Checks

| Check/Voucher | | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|---|
| 9081 | ☐ | Agency | 11/14/2014 | 22 | WI SCTF | 126.46 | 0.00 | 126.46 |
| 9082 | ☐ | Agency | 11/14/2014 | 6 | WI COUNCIL 40, PER CAPITA | 694.83 | 0.00 | 694.83 |
| 9083 | ☐ | Agency | 11/14/2014 | 81 | HARTFORD LIFE | 164.16 | 0.00 | 164.16 |
| 9084 | ☐ | Agency | 11/14/2014 | DOLB | Range Credit Bureau Inc | 196.54 | 0.00 | 196.54 |
| 9085 | ☐ | Agency | 11/14/2014 | THOMT | Minnesota Child Support Payment | 92.47 | 0.00 | 92.47 |
| 9086 | ☐ | Tax | 11/14/2014 | WI | THIS IS NOT A VALID CHECK | 4,539.87 | 0.00 | 4,539.87 |
| 100977 | ☐ | Tax | 11/14/2014 | FITW | NATIONAL BANK OF COMMEI | 26,242.67 | 26,242.67 | 0.00 |
| 100978 | ☐ | Transfer | 11/13/2014 | Billing | Proliant Atlanta | 545.45 | 545.45 | 0.00 |

| Totals for Third Party and Misc Checks | 8 Items | | | 32,602.45 | 26,788.12 | 5,814.33 |
|---|---|---|---|---|---|---|

PROLIANT
PHONE (770) 395-6615  FAX (770) 395-6617

Run Date:  01/21/15
Run Time:  12:26 PM

Account
Check/Voucher

4308
9029  To  100978

**Check Register**

St Francis Home In The Park

Company (GA0582)

Check Date: 11/14/2014
Pay Period: 10/27/2014 to 11/09/2014
Process:    2014111401

Page 3

### Totals for Account 9071064308

| Check Type | Count | Net Amount | Dir Dep | Net Check |
|------------|-------|-----------|---------|-----------|
| Agency | 5 | 1,274.46 | 0.00 | 1,274.46 |
| Reg | 128 | 86,869.31 | 0.00 | 86,869.31 |
| Tax | 2 | 30,782.54 | 26,242.67 | 4,539.87 |
| Transfer | 1 | 545.45 | 545.45 | 0.00 |
| Totals | 136 | 119,471.76 | 26,788.12 | 92,683.64 |

### Account Totals

| Account | Count | Net Amount | Dir Dep | Net Check |
|---------|-------|-----------|---------|-----------|
| 9071064308 | 136 | 119,471.76 | 26,788.12 | 92,683.64 |
| Totals | 136 | 119,471.76 | 26,788.12 | 92,683.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Check Register** | | | St Francis Home In The Park | | Check Date: 11/28/2014 | Page |
| | | | Company (GA0582) | | Pay Period: 11/10/2014 to 11/23/2014 | 1 |
| | | | | | Process: 2014112801 | |

| Bank Account | Transit Number | Bank Name | | Description | |
|---|---|---|---|---|---|
| 4308 | 091800028 | NATIONAL BANK OF COMMERCE, | | CLIENT | |

**Payroll Checks**

| Check/Voucher | | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|---|
| 9087 | ☐ | Reg | 11/28/2014 | 82444 | Edwards, Molly | 435.70 | 0.00 | 435.70 |
| 9088 | ☐ | Reg | 11/28/2014 | 999873 | Gainey, Mark | 898.11 | 0.00 | 898.11 |
| 9089 | ☐ | Reg | 11/28/2014 | 999873 | Gainey, Mark | 308.92 | 0.00 | 308.92 |
| 9090 | ☐ | Reg | 11/28/2014 | 027089 | Godbold, Jennifer | 1,468.71 | 0.00 | 1,468.71 |
| 9091 | ☐ | Reg | 11/28/2014 | 027089 | Godbold, Jennifer | 184.70 | 0.00 | 184.70 |
| 9092 | ☐ | Reg | 11/28/2014 | 235000 | Hieb, April | 1,269.84 | 0.00 | 1,269.84 |
| 9093 | ☐ | Reg | 11/28/2014 | 235000 | Hieb, April | 173.35 | 0.00 | 173.35 |
| 9094 | ☐ | Reg | 11/28/2014 | 789981 | Johnson, Karen | 2,107.72 | 0.00 | 2,107.72 |
| 9095 | ☐ | Reg | 11/28/2014 | 789981 | Johnson, Karen | 306.68 | 0.00 | 306.68 |
| 9096 | ☐ | Reg | 11/28/2014 | 199409 | Johnston, Hannah | 1,830.33 | 0.00 | 1,830.33 |
| 9097 | ☐ | Reg | 11/28/2014 | 199409 | Johnston, Hannah | 184.70 | 0.00 | 184.70 |
| 9098 | ☐ | Reg | 11/28/2014 | 944582 | Kovach, Jessica | 1,265.84 | 0.00 | 1,265.84 |
| 9099 | ☐ | Reg | 11/28/2014 | 944582 | Kovach, Jessica | 184.70 | 0.00 | 184.70 |
| 9100 | ☐ | Reg | 11/28/2014 | 157910 | Nelson, Brittini | 1,587.68 | 0.00 | 1,587.68 |
| 9101 | ☐ | Reg | 11/28/2014 | 157910 | Nelson, Brittini | 609.83 | 0.00 | 609.83 |
| 9102 | ☐ | Reg | 11/28/2014 | 923629 | Prock, Kelly | 2,185.37 | 0.00 | 2,185.37 |
| 9103 | ☐ | Reg | 11/28/2014 | 747018 | Ayers, Lauri | 528.18 | 0.00 | 528.18 |
| 9104 | ☐ | Reg | 11/28/2014 | 066163 | Radtke, Alecia | 1,186.91 | 0.00 | 1,186.91 |
| 9105 | ☐ | Reg | 11/28/2014 | 999870 | Schnepper, Dawn | 2,308.22 | 0.00 | 2,308.22 |
| 9106 | ☐ | Reg | 11/28/2014 | 846167 | Swonger, Ilo | 1,303.55 | 0.00 | 1,303.55 |
| 9107 | ☐ | Reg | 11/28/2014 | 887403 | Anderson, Brenda | 747.55 | 0.00 | 747.55 |
| 9108 | ☐ | Reg | 11/28/2014 | 841445 | Anderson, Tina | 1,115.73 | 0.00 | 1,115.73 |
| 9109 | ☐ | Reg | 11/28/2014 | 139922 | Androski, Katie | 513.58 | 0.00 | 513.58 |
| 9110 | ☐ | Reg | 11/28/2014 | 139922 | Androski, Katie | 91.00 | 0.00 | 91.00 |
| 9111 | ☐ | Reg | 11/28/2014 | 961250 | Ayers, Meagen | 825.72 | 0.00 | 825.72 |
| 9112 | ☐ | Reg | 11/28/2014 | 115245 | Beckwell, Lily | 585.76 | 0.00 | 585.76 |
| 9113 | ☐ | Reg | 11/28/2014 | 157977 | Belanger, Sarah | 273.24 | 0.00 | 273.24 |
| 9114 | ☐ | Reg | 11/28/2014 | 864510 | Birk, Randal | 809.53 | 0.00 | 809.53 |
| 9115 | ☐ | Reg | 11/28/2014 | 999875 | Bodendorfer, Alexandra | 587.15 | 0.00 | 587.15 |
| 9116 | ☐ | Reg | 11/28/2014 | 920865 | Chiles, Sarah | 684.16 | 0.00 | 684.16 |
| 9117 | ☐ | Reg | 11/28/2014 | 290506 | D'Auria, Kiley | 694.03 | 0.00 | 694.03 |
| 9118 | ☐ | Reg | 11/28/2014 | 925354 | Degraef, Elizabeth | 1,333.84 | 0.00 | 1,333.84 |
| 9119 | ☐ | Reg | 11/28/2014 | 734876 | DeMoure, Brooke | 448.29 | 0.00 | 448.29 |
| 9120 | ☐ | Reg | 11/28/2014 | 22780 | Espejo, Carolyn | 860.61 | 0.00 | 860.61 |
| 9121 | ☐ | Reg | 11/28/2014 | 848810 | Hall, Angela | 387.62 | 0.00 | 387.62 |
| 9122 | ☐ | Reg | 11/28/2014 | 116920 | Houle, Marcia | 511.45 | 0.00 | 511.45 |
| 9123 | ☐ | Reg | 11/28/2014 | 983557 | Howes, Kathlina | 1,139.96 | 0.00 | 1,139.96 |
| 9124 | ☐ | Reg | 11/28/2014 | 677791 | Jillson, Laura | 440.06 | 0.00 | 440.06 |
| 9125 | ☐ | Reg | 11/28/2014 | 686608 | Johnson, Joan | 631.50 | 0.00 | 631.50 |
| 9126 | ☐ | Reg | 11/28/2014 | 702301 | Kidder, Rebecca | 343.49 | 0.00 | 343.49 |
| 9127 | ☐ | Reg | 11/28/2014 | 25628 | Kolehmainen, Tiffany | 499.19 | 0.00 | 499.19 |
| 9128 | ☐ | Reg | 11/28/2014 | 231832 | Kozak, Casey | 535.46 | 0.00 | 535.46 |
| 9129 | ☐ | Reg | 11/28/2014 | 154173 | Loughren, Samantha | 539.85 | 0.00 | 539.85 |
| 9130 | ☐ | Reg | 11/28/2014 | 114097 | Lundgren, Danielle | 384.37 | 0.00 | 384.37 |
| 9131 | ☐ | Reg | 11/28/2014 | 787262 | Neigebauer, Tara | 1,303.51 | 0.00 | 1,303.51 |
| 9132 | ☐ | Reg | 11/28/2014 | 82333 | OFlanagan, Andrea | 665.36 | 0.00 | 665.36 |
| 9133 | ☐ | Reg | 11/28/2014 | 922627 | Outzen, Jennifer | 669.56 | 0.00 | 669.56 |
| 9134 | ☐ | Reg | 11/28/2014 | 801276 | Peterson, Shelley Marie | 72.52 | 0.00 | 72.52 |
| 9135 | ☐ | Reg | 11/28/2014 | 667800 | Radtke, Kathleen | 991.34 | 0.00 | 991.34 |
| 9136 | ☐ | Reg | 11/28/2014 | 393759 | Reed, Toni | 202.73 | 0.00 | 202.73 |
| 9137 | ☐ | Reg | 11/28/2014 | 747465 | Rogers, Amber | 654.41 | 0.00 | 654.41 |
| 9138 | ☐ | Reg | 11/28/2014 | 540652 | Ross, Margaret | 789.29 | 0.00 | 789.29 |
| 9139 | ☐ | Reg | 11/28/2014 | 085921 | Sanders, Courtney | 552.43 | 0.00 | 552.43 |
| 9140 | ☐ | Reg | 11/28/2014 | 113942 | Schnautz, Amber | 157.89 | 0.00 | 157.89 |
| 9141 | ☐ | Reg | 11/28/2014 | 139608 | Sherlock, Kelly | 38.59 | 0.00 | 38.59 |
| 9142 | ☐ | Reg | 11/28/2014 | 296045 | Strandness, Kayla | 853.01 | 0.00 | 853.01 |
| 9143 | ☐ | Reg | 11/28/2014 | 393281 | Vang, Jiyon | 521.39 | 0.00 | 521.39 |
| 9144 | ☐ | Reg | 11/28/2014 | 291643 | Vukelich, Sarah | 504.04 | 0.00 | 504.04 |
| 9145 | ☐ | Reg | 11/28/2014 | 945947 | Winkler-Peterson, Angala | 917.14 | 0.00 | 917.14 |
| 9146 | ☐ | Reg | 11/28/2014 | 372486 | Wise, Charity | 446.99 | 0.00 | 446.99 |
| 9147 | ☐ | Reg | 11/28/2014 | 875489 | Verlooy, Laurie | 1,396.22 | 0.00 | 1,396.22 |
| 9148 | ☐ | Reg | 11/28/2014 | 024246 | Lundberg, Juliana | 2,085.22 | 0.00 | 2,085.22 |
| 9149 | ☐ | Reg | 11/28/2014 | 024246 | Lundberg, Juliana | 184.70 | 0.00 | 184.70 |
| 9150 | ☐ | Reg | 11/28/2014 | 40859 | Rose, Jennifer | 1,858.24 | 0.00 | 1,858.24 |
| 9151 | ☐ | Reg | 11/28/2014 | 40859 | Rose, Jennifer | 173.35 | 0.00 | 173.35 |
| 9152 | ☐ | Reg | 11/28/2014 | 861711 | Van Overmeiren, Melissa | 1,466.02 | 0.00 | 1,466.02 |
| 9153 | ☐ | Reg | 11/28/2014 | 725053 | Broadwell, Catherine | 898.16 | 0.00 | 898.16 |
| 9154 | ☐ | Reg | 11/28/2014 | 660670 | Fitch, Christine | 1,360.38 | 0.00 | 1,360.38 |
| 9155 | ☐ | Reg | 11/28/2014 | 270287 | Susnik, Aili | 214.45 | 0.00 | 214.45 |
| 9156 | ☐ | Reg | 11/28/2014 | 428148 | Wickstrom, Marilyn | 213.44 | 0.00 | 213.44 |
| 9157 | ☐ | Reg | 11/28/2014 | 768955 | Aiken, Candy | 512.16 | 0.00 | 512.16 |
| 9158 | ☐ | Reg | 11/28/2014 | 581245 | Burke, Linda | 1,290.31 | 0.00 | 1,290.31 |
| 9159 | ☐ | Reg | 11/28/2014 | 581245 | Burke, Linda | 119.51 | 0.00 | 119.51 |
| 9160 | ☐ | Reg | 11/28/2014 | 904048 | Jacobson, Sherry | 1,255.46 | 0.00 | 1,255.46 |
| 9161 | ☐ | Reg | 11/28/2014 | 904048 | Jacobson, Sherry | 184.71 | 0.00 | 184.71 |

## Check Register

St Francis Home In The Park

Company (GA0582)

| | |
|---|---|
| Check Date: | 11/28/2014 |
| Pay Period: | 11/10/2014 to 11/23/2014 |
| Process: | 2014112801 |

Page 2

| Bank Account | Transit Number | Bank Name | Description |
|---|---|---|---|
| 308 | 091800028 | NATIONAL BANK OF COMMERCE, | CLIENT |

| Check/Voucher | | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|---|
| 9162 | ☐ | Reg | 11/28/2014 | 722914 | Johns, Barbara | 359.77 | 0.00 | 359.77 |
| 9163 | ☐ | Reg | 11/28/2014 | 068375 | Kotz, Ashley | 396.27 | 0.00 | 396.27 |
| 9164 | ☐ | Reg | 11/28/2014 | 213493 | Lowery, Justin | 185.94 | 0.00 | 185.94 |
| 9165 | ☐ | Reg | 11/28/2014 | 904274 | Riley, Jessica | 296.60 | 0.00 | 296.60 |
| 9166 | ☐ | Reg | 11/28/2014 | 923913 | Sjogren, Daniel | 429.07 | 0.00 | 429.07 |
| 9167 | ☐ | Reg | 11/28/2014 | 623137 | Turnvall, Patricia | 812.30 | 0.00 | 812.30 |
| 9168 | ☐ | Reg | 11/28/2014 | 945711 | Van Overmeiren, Amber | 56.31 | 0.00 | 56.31 |
| 9169 | ☐ | Reg | 11/28/2014 | 947024 | Vnuk, Ross | 525.98 | 0.00 | 525.98 |
| 9170 | ☐ | Reg | 11/28/2014 | 523171 | Wicklund, Joanne | 933.17 | 0.00 | 933.17 |
| 9171 | ☐ | Reg | 11/28/2014 | 623919 | Brock, Wanda | 1,168.13 | 0.00 | 1,168.13 |
| 9172 | ☐ | Reg | 11/28/2014 | 172188 | Carr, Amanda | 138.56 | 0.00 | 138.56 |
| 9173 | ☐ | Reg | 11/28/2014 | 920067 | Coone, Steven | 838.67 | 0.00 | 838.67 |
| 9174 | ☐ | Reg | 11/28/2014 | 866817 | Doolittle, Robin | 761.01 | 0.00 | 761.01 |
| 9175 | ☐ | Reg | 11/28/2014 | 152643 | Downs, Cody | 509.80 | 0.00 | 509.80 |
| 9176 | ☐ | Reg | 11/28/2014 | 669468 | Graskey, Jean | 1,272.25 | 0.00 | 1,272.25 |
| 9177 | ☐ | Reg | 11/28/2014 | 581015 | Odell, Barbara | 896.34 | 0.00 | 896.34 |
| 9178 | ☐ | Reg | 11/28/2014 | 928543 | Sawyer, Donna | 655.02 | 0.00 | 655.02 |
| 9179 | ☐ | Reg | 11/28/2014 | 902439 | Thompson, Tamara | 523.02 | 0.00 | 523.02 |
| 9180 | ☐ | Reg | 11/28/2014 | 081820 | Warner, Katrina | 1,072.70 | 0.00 | 1,072.70 |
| 9181 | ☐ | Reg | 11/28/2014 | 081820 | Warner, Katrina | 173.35 | 0.00 | 173.35 |
| 9182 | ☐ | Reg | 11/28/2014 | 999876 | Abrahamzon, Travis | 365.52 | 0.00 | 365.52 |
| 9183 | ☐ | Reg | 11/28/2014 | 999877 | Cozzi, Terry | 229.60 | 0.00 | 229.60 |
| 9184 | ☐ | Reg | 11/28/2014 | 561027 | Duffy, Thomas | 1,342.85 | 0.00 | 1,342.85 |
| 9185 | ☐ | Reg | 11/28/2014 | 561027 | Duffy, Thomas | 184.70 | 0.00 | 184.70 |
| 9186 | ☐ | Reg | 11/28/2014 | 158365 | Graskey, Mitchell | 731.13 | 0.00 | 731.13 |
| 9187 | ☐ | Reg | 11/28/2014 | 999878 | Rankin, Damen | 88.31 | 0.00 | 88.31 |
| 9188 | ☐ | Reg | 11/28/2014 | 470918 | Anderson, Ian | 1,450.84 | 0.00 | 1,450.84 |
| 9189 | ☐ | Reg | 11/28/2014 | 470918 | Anderson, Ian | 184.70 | 0.00 | 184.70 |
| 9190 | ☐ | Reg | 11/28/2014 | 483478 | Christianson, Joan | 1,217.83 | 0.00 | 1,217.83 |
| 9191 | ☐ | Reg | 11/28/2014 | 483478 | Christianson, Joan | 423.71 | 0.00 | 423.71 |
| 9192 | ☐ | Reg | 11/28/2014 | 847349 | Dolsen, Brenda | 782.85 | 0.00 | 782.85 |
| 9193 | ☐ | Reg | 11/28/2014 | 847349 | Dolsen, Brenda | 431.70 | 0.00 | 431.70 |
| 9194 | ☐ | Reg | 11/28/2014 | 086992 | Gervais, Destiny | 1,077.50 | 0.00 | 1,077.50 |
| 9195 | ☐ | Reg | 11/28/2014 | 086992 | Gervais, Destiny | 304.98 | 0.00 | 304.98 |
| 9196 | ☐ | Reg | 11/28/2014 | 761881 | Miner, Mary | 816.47 | 0.00 | 816.47 |

| Totals for Payroll Checks | | | | 110 Items | | 79,501.66 | | 79,501.66 |
|---|---|---|---|---|---|---|---|---|

### Third Party and Misc Checks

| Check/Voucher | | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|---|
| 9197 | ☐ | Agency | 11/28/2014 | 22 | WI SCTF | 126.46 | 0.00 | 126.46 |
| 9198 | ☐ | Agency | 11/28/2014 | 6 | WI COUNCIL 40, PER CAPITA | 770.74 | 0.00 | 770.74 |
| 9199 | ☐ | Agency | 11/28/2014 | 81 | HARTFORD LIFE | 174.23 | 0.00 | 174.23 |
| 9200 | ☐ | Agency | 11/28/2014 | DOLB | Range Credit Bureau Inc | 281.17 | 0.00 | 281.17 |
| 9201 | ☐ | Agency | 11/28/2014 | THOMT | Minnesota Child Support Payment | 92.47 | 0.00 | 92.47 |
| 9202 | ☐ | Tax | 11/28/2014 | WI | THIS IS NOT A VALID CHECK | 4,185.18 | 0.00 | 4,185.18 |
| 100979 | ☐ | Tax | 11/28/2014 | FITW | NATIONAL BANK OF COMMEI | 24,269.69 | 24,269.69 | 0.00 |
| 100980 | ☐ | Transfer | 11/26/2014 | Billing | Proliant Atlanta | 244.75 | 244.75 | |

| Totals for Third Party and Misc Checks | | | | 8 Items | | 30,144.69 | 24,514.44 | 5,630.25 |
|---|---|---|---|---|---|---|---|---|

| Totals for Account 4308 | Check Type | Count | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|
| | Agency | 5 | 1,445.07 | 0.00 | 1,445.07 |
| | Reg | 110 | 79,501.66 | 0.00 | 79,501.66 |
| | Tax | 2 | 28,454.87 | 24,269.69 | 4,185.18 |
| | Transfer | 1 | 244.75 | 244.75 | 0.00 |
| | Totals | 118 | 109,646.35 | 24,514.44 | 85,131.91 |

| Account Totals | Account | Count | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|
| | 9071064308 | 118 | 109,646.35 | 24,514.44 | 85,131.91 |
| | Totals | 118 | 109,646.35 | 24,514.44 | 85,131.91 |

PROLIANT
PHONE (770) 395-6615  FAX (770) 395-6617

Run Date:  01/21/15
Run Time:  12:25 PM

Account
Check/Voucher

4308
9163 To 100980

<u>ATTACHMENT 4C</u>

<u>MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT</u>

Name of Debtor:  HP/Superior, Inc.                                    Case Number:  14-71797

Reporting Period beginning  11/3/14                          Period ending  11/30/14

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found on the United States Trustee website,
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  N/A                                    BRANCH:

ACCOUNT NAME:                                        ACCOUNT NUMBER:

PURPOSE OF ACCOUNT:        TAX

     Ending Balance per Bank Statement              $
     Plus Total Amount of Outstanding Deposits     $
     Minus Total Amount of Outstanding Checks and other debits $                    *
     Minus Service Charges                    $
     Ending Balance per Check Register           $                    **(a)

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
|      |        |       |         |                                           |
|      |        |       |         |                                           |
|      |        |       |         |                                           |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor:    HP/Superior, Inc.                    Case Number:  14-71797

Reporting Period beginning  11/3/14                     Period ending    11/30/14

NAME OF BANK:   N/A                            BRANCH: _____

ACCOUNT NAME: _____        ACCOUNT # _____

PURPOSE OF ACCOUNT: _____    TAX _____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |
| ____ | ____ | _____ | _____ | _____ |

TOTAL                                                        _____(d)

### SUMMARY OF TAXES PAID

| | |
|---|---|
| Payroll Taxes Paid | _____(a) |
| Sales & Use Taxes Paid | _____(b) |
| Other Taxes Paid | _____(c) |
| TOTAL | _____(d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
    (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |

TOTAL _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| Business Office | $10,000.00 | 9,057.62 | 942.38 |
| | | | |
| | | | |

**TOTAL**   $ 9,057.62       (b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation** __See Attached_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)**   $ _____
**(c)**

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the
    amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page
    MOR-2, Line 7).

## PETTY CASH RECEIPT

Date 10-30-14        No. _____

| ITEM DESCRIPTION OR SERVICE PURCHASED | AMOUNT |
|---|---|
| Karissa Gustafson ck # 8649 | |
| dated 10-17-14 | |
| | |
| | |

CHARGE TO ACCOUNT # 1-0000-1130100        TOTAL  425.26

Approved by _____        Received by X Kari AA

45001

---

*291973470*
10/23/2014
0004400062

This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

RETURN REASON (A)
NSF

**NSF**

0000000000003 10/20/2014  291973470

NATIONAL BANK OF COMMERCE        7427-1

ST FRANCIS HOME IN THE PARK (GA0582)
1800 NEW YORK AVENUE
SUPERIOR, WI 54880

Check Date        Check Number
October 17, 2014        7/43

Pay das
Amount:        Four Hundred Twenty Five Dollars and Twenty Six Cents ************************        $*******425.26

VOID OVER 5 DAYS

Pay to
the order of        Karissa Patrice Gustafson
611 24th Ave E.
Apt 203
Superior, WI 54880

Authorized Signature

⑈000000B649⑈ ⑉091B000281⑊ 9071064308⑈

9071064308⑈ ⑉000004 2526⑈

## PETTY CASH RECEIPT

Date 10-30-14                                        No. _____

| ITEM DESCRIPTION OR SERVICE PURCHASED | AMOUNT |
|---|---|
| KARissA GustAEon #ck# 8648 | |
| dated 10-17-14 | |
| | |
| | |

CHARGE TO ACCOUNT # 1-0000-1130.80     TOTAL  1,488.14

Approved by _____     Received by  X Kari _____

45001

*291973470*
10/23/2014
0004400058
This is a LEGAL COPY of your
check. You can use it the same
way you would use the original
check.

RETURN REASON (A)
NSF

NSF

[291973470] 10/20/2014

NATIONAL BANK OF COMMERCE      79-2/918

ST FRANCIS HOME IN THE PARK (GA0502)
1800 NEW YORK AVENUE
SUPERIOR, WI 54880

Check Date       Check Number
October 17, 2014      8648

Pay this
Amount:  One Thousand, Four Hundred Eighty Eight Dollars and Fourteen Cents ***********     $******1,488.14

VOID AFTER 30 DAYS

Pay to        (GA0502 6201-0GA737 8648 S
the order of:  Karissa Patrice Gustafson
          611 24th Ave E
          Apt 203
          Superior, WI 54880

Authorized Signature

⑆000008648⑆ ⑆091800028⑆ 907106430⑈

⑆000008648⑆ ⑅091800028⑆  907106430⑈  ⑆00001488 14⑈

C.O.D.

```
TRI-STATE BUSINESS SYSTEMS INC              10/24/14    239050-0
715-392-6221                         SALESMAN 8001   TIME 05:59:47
2829 BANKS AVENUE                    WRITER    127    PAGE     1
SUPERIOR            WI 54880         FEDERAL  #391086730
CUSTOMER #     1208 DEPT          COD   PO #MARY
  BILLING ADDRESS              INVOICE     SHIPPING ADDRESS
ST FRANCIS HOME IN THE PARK    ROUTE # 01  ST FRANCIS HOME IN THE PARK
                                            COD $104.95
1800 NEW YORK AVENUE                        1800 NEW YORK AVENUE
SUPERIOR            WI 54880                SUPERIOR            WI 54880
```

```
                              ORDER  B/O  SHIP      UNIT D
                                QTY  QTY  QTY      PRICE T   EXTENDED
ITEM NBR.   CO. DESCRIPTION   UNIT
104       IVR TONER,CAN MF4150,BK  EA   1        1   75.000 N    75.00
XR9WE2S   CSO CASSETTE,2/PK,BK ON  PK   1        1   29.950 N    29.95
          **
          **
          THANK YOU MARY!!!
          HAVE A NICE WEEKEND!!!
          KATHY
          SHIPPED WEIGHT (     2.350)
```

```
THIS IS YOUR ORIGINAL INVOICE - NET 10 DAYS      SUB-TOTAL    104.95

                                                 TOTAL        104.95
```

Paid
AD

## PETTY CASH RECEIPT

Date 10-24-14      No. _____

| ITEM DESCRIPTION OR SERVICE PURCHASED | AMOUNT | |
|---|---|---|
| Tri State | | |
| | | |
| | | |
| | | |
| CHARGE TO ACCOUNT # 1-1311-6100400  TOTAL | 104 | 95 |

Approved by _____    Received by Alex Dixon

45001

CASH RECEIPT

No. _____

| ITEM DESCRIPTION OR SERVICE PURCHASED | AMOUNT |
|---|---|
| PLANT Supplees Blding | |
| | 130 55 |
| CHARGE TO ACCOUNT # 1-1304-6225-295   **TOTAL** | 300 08 |

Approved by _____    Received by J Graskey

45001



Use Your    2%
BIG CARD    REBATE
MENARDS®

MENARDS – SUPERIOR
4425 Tower Ave.
Superior, WI 54880

KEEP YOUR RECEIPT
RETURN POLICY VARIES BY PRODUCT TYPE

ss noted below allowable returns for
s on this receipt will be in the form
an in store credit voucher if the
return is done after 02/05/15

f you have questions regarding the
charges on your receipt, please
email us at:
SUPRfrontend@menards.com



Sale Transaction

3 DUST CONTROL-PAIL
82      3  @14.58          43.74
SANDING SPONGE F/M 3PACK
66      2  @4.99            9.9
CARRERA WHITE TILE *
16                          1
TONES 1.5" STRAIGH
55      2  @5.79
EY RAIL WHT/SN
13      5  @6.49
OUSE 120# 4PK
07      2  @4.98
OUSE 80# 4PK
08      3  @4.98            .

s Co-WI TAX 5.50%
SALE                       .55
                          .00
                        9.45-

SAVINGS    0.

NUMBER OF

YOU, Y'       arol

09 2         09:55AM 3139

....com;
Monday, November 3, 2014 4:57 PM

# amazon

Your Orders | Your Account | Amazon.com

## Shipping Confirmation
Order #103-3170216-7179465

### Hello Jean M. Graskey,

Thank you for shopping with us. We thought you'd like to know that AZ Partsmaster shipped your items, and that this completes your order. Your order is on its way, and can no longer be changed. If you need to return an item from this shipment or manage other orders, please visit Your Orders on Amazon.com.

| Your estimated delivery date is: | Your order was sent to: |
|---|---|
| **Thursday, November 6, 2014 - Wednesday, November 12, 2014** | **Jeanie Graskey** |
| Why tracking information may not be available? | **1800 NEW YORK AVE** |
| | **ST. FRANCIS HOME IN THE PARK** |
| | **SUPERIOR, WI 54880-2008** |
| | **United States** |

This shipment does not have an associated tracking or delivery confirmation number.

GET $70 INSTANTLY when you get the Amazon.com Rewards Visa Card   Learn more

## Shipment Details

| | |
|---|---|
| **24x** Acrylic Threaded Globe Light Fixture by American-De Rosa Lamparts,Inc. - 6 Inch, White<br>Sold by AZ Partsmaster<br>Condition: New | **$165.12** |

| | |
|---|---|
| Item Subtotal: | $165.12 |
| Shipping & Handling: | $12.13 |
| Total Before Tax: | $177.25 |
| **Total:** | **$177.25** |
| cover: | $177.25 |

---

**PETTY CASH RECEIPT**

Date  11-5-14        No. _____

| ITEM DESCRIPTION OR SERVICE PURCHASED | AMOUNT |
|---|---|
| Plant Blding Supplies | |
| | |
| | |
| | |

CHARGE TO ACCOUNT # 1-1304-62225205    TOTAL 177 25

Approved by [signature]        Received by J Graskey

45001

```
                              Print Key Output                              Page   1
    ...st V7R1M0 100423              ATXSLP10          10/28/14   13:36:35

    Display Device  . . . . .  :  B71T05T3G1
    User  . . . . . . . . . .  :  B71SHERLJL

PTINQ                    Transaction Line Item Inquiry            10/28/14
B71SHERLJL                                                         13:36:28

   Drawer. . . .       502 Money Order
   Date. . . . .    10/28/2014
   Transaction . .      53

   Type Options, Press Enter
     5=Display Multiple  8=Show Image
 Opt  Description              Account   T Instrument      Amount   Item
    Cash In                        502 C                   230.00
    Money Order                9552000011 D                226.79
    Fee                    575005000000 G         MO       3.00
    Cash Out (calc.)               502 C        More       .21


                                                                  Bottom
 F3=Exit      F5=Refresh              F11=View Source Assign #
```

PETTY CASH RECEIPT

Date 10-28-14        No. _____

| ITEM DESCRIPTION OR SERVICE PURCHASED | AMOUNT | |
|---|---|---|
| MO for - Gabriel B, 1-1304-6205205 | 226 | 79 |
| MO fee    1-1311-6130400 | 3 | 00 |
| | | |
| | | |
| CHARGE TO ACCOUNT # | TOTAL | 229 79 |

Approved by _____    Received by _____

45001



# ORDER ACKNOWLEDGEMENT

Fax: 585-248-3939
www.gabrielfirst.com

| Order Number | 920359-0 |
|---|---|
| Printed Date | 09/09/2014 |
| Ordered Date | 09/09/2014 |
| Page | 1 |

## This is Not an Invoice

Bill to: St Francis in the Park Rehab
1800 New York Ave
Superior, WI 54880

Ship to: St Francis in the Park Rehab
1800 New York Ave
Superior, WI 54880

Attn:

| Cust Code | Ordered By | FOB | Customer PO | Ship Via | Terms |
|---|---|---|---|---|---|
| 44609 | Ms Jeanie Graskey | SHIPPING POINT | V: Jeanie | Fed-Ex Ground | NET 30 DAYS |

| Qty | U/M | Item # | Description | Price | Extension |
|---|---|---|---|---|---|
| 1 | EA | T-100105 | Art of Cleaning Starter Kit | 34.9500 | 34.95 |
| 1 | PKG | T-100325E | UG Kit for Elect Burnishing Ultra Gloss "Wet Look" Starter Kit | 69.0000 | 69.00 |
| 1 | EA | T-100313 | Spec Offer Tantum-1 Carpet Pre | 15.0000 | 15.00 |
| 1 | BX | 100714 | PUMICE SCOURING STICK 12ea/bx | 46.9200 | 46.92 |
| 1 | EA | 77100-01 | 6" Med Duty Long Hdl Scraper Each | 43.4200 | 43.42 |
| 1 | PK | 77115-01 | Scraper Blades 6" 10 Blades per Pack | 17.5000 | 17.50 |
| 1 | EA | FLYER | CURRENT SHOPPING GUIDE | 0.0000 | 0.00 |

|  | SubTotal | 226.79 |
|---|---|---|
|  | Total | 226.79 |

Freight charges are prepaid and added to invoice unless otherwise specified

# ORDER ACKNOWLEDGEMENT

| Order Number | 920359-0 |
|---|---|
| Printed Date | 09/09/2014 |
| Ordered Date | 09/09/2014 |
| Page | 1 |

## This is Not an Invoice

Fax: 585-248-3939
www.gabrielfirst.com

**Bill to:** St Francis in the Park Rehab
1800 New York Ave
Superior, WI 54880

**Ship to:** St Francis in the Park Rehab
1800 New York Ave
Superior, WI 54880

Attn:

| Cust Code | Ordered By | FOB | Customer PO | Ship Via | Terms |
|---|---|---|---|---|---|
| 44609 | Ms Jeanie Graskey | SHIPPING POINT | V: Jeanie | Fed-Ex Ground | NET 30 DAYS |

| Qty | U/M | Item # | Description | Price | Extension |
|---|---|---|---|---|---|
| 1 | EA | T-100105 | Art of Cleaning Starter Kit | 34.9500 | 34.95 |
| 1 | PKG | T-100325E | UG Kit for Elect Burnishing Ultra Gloss "Wet Look" Starter Kit | 69.0000 | 69.00 |
| 1 | EA | T-100313 | Spec Offer Tantum-1 Carpet Pre | 15.0000 | 15.00 |
| 1 | BX | 100714 | PUMICE SCOURING STICK 12ea/bx | 46.9200 | 46.92 |
| 1 | EA | 77100-01 | 6" Med Duty Long Hdl Scraper Each | 43.4200 | 43.42 |
| 1 | PK | 77115-01 | Scraper Blades 6" 10 Blades per Pack | 17.5000 | 17.50 |
| 1 | EA | FLYER | CURRENT SHOPPING GUIDE | 0.0000 | 0.00 |

| | |
|---|---|
| SubTotal | 226.79 |
| Total | 226.79 |

Freight charges are prepaid and added to invoice unless otherwise specified

## PETTY CASH RECEIPT

Date 11-12-14          No. _____

| ITEM DESCRIPTION OR SERVICE PURCHASED | AMOUNT |
|---|---|
| Activity Supplies | 108 58 |
| | 8 87 |
| 1-1305-6100-800 | 117 45 |

CHARGE TO ACCOUNT # Act Supplies    TOTAL  150 00

Approved by ____    Received by ____

45001

**DOLLAR TREE STORES, INC.**

Store# 4937
1611 Tower Avenue          (715) 392-373
Superior WI 54880-5336

| DESCRIPTION | QTY | PRICE | TOTAL |
|---|---|---|---|
| CHEESE BALLS 9Z | 1 | 1.00 | 1.00 |
| CHEESE BALLS 9Z | 1 | 1.00 | 1.00 |
| RICE KRISPIE TREAT | 1 | 1.00 | 1.00 |
| RICE KRISPIE TREAT | 1 | 1.00 | 1.00 |
| O&CHOC CHIP BAR | 1 | 1.00 | 1.00 |
| RICE KRISPIE TREAT | 1 | 1.00 | 1.00 |
| RICE KRISPIE TREAT | 1 | 1.00 | 1.00 |
| BIR LT POPCORN 3PK | 1 | 1.00 | 1.00 |
| BIR LT POPCORN 3PK | 1 | 1.00 | 1.00 |
| CHEESE PUFFS | 1 | 1.00 | 1.00 |
| CHEESE PUFFS | 1 | 1.00 | 1.00 |
| CHEESE PUFFS | 1 | 1.00 | 1.00 |
| PRINTED TISSUE-LON | 1 | 1.00 | 1.00 |
| ROOT BEER SHASTA | 1 | 1.00 | 1.00 |
| ROOT BEER SHASTA | 1 | 1.00 | 1.00 |
| WINDMILL COOKIES | 1 | 1.00 | 1.00 |
| BUDDY BARS | 1 | 1.00 | 1.00 |
| SWISS ROLLS | 1 | 1.00 | 1.00 |
| SWISS ROLLS | 1 | 1.00 | 1.00 |
| BUDDY BARS | 1 | 1.00 | 1.00 |
| CHOC CHIP BAR | 1 | 1.00 | 1.00 |
| SHASTA COLA | 1 | 1.00 | 1.00 |
| SHASTA TWIST COLA | 1 | 1.00 | 1.00 |
| SHASTA TIKI PUNCH | 1 | 1.00 | 1.00 |
| VARIETY COOKIES | 1 | 1.00 | 1.00 |
| MUSKTRS FUN SIZE | 1 | 1.00 | 1.00 |
| MUSKTRS FUN SIZE | 1 | 1.00 | 1.00 |
| MUSKTRS FUN SIZE | 1 | 1.00 | 1.00 |
| MUSKTRS FUN SIZE | 1 | 1.00 | 1.00 |
| RED STICK PEN | 1 | 1.00 | 1.00 |
| BLACK CLEAR STICK | 1 | 1.00 | 1.00 |
| FOAM CUTOUTS | 1 | 1.00 | 1.00 |
| XMAS ROLY ROLY PAL | 1 | 1.00 | 1.00 |
| FELT CUT OUTS | 1 | 1.00 | 1.00 |
| FELT CUT OUTS | 1 | 1.00 | 1.00 |
| FELT CUT OUTS | 1 | 1.00 | 1.00 |
| FELT CUT OUTS | 1 | 1.00 | 1.00 |
| FELT CUT OUTS | 1 | 1.00 | 1.00 |
| FELT CUT OUTS | 1 | 1.00 | 1.00 |
| CMAS LIGHT UP NOSE | 1 | 1.00 | 1.00 |
| CMAS LIGHT UP NOSE | 1 | 1.00 | 1.00 |
| CMAS LIGHT UP NOSE | 1 | 1.00 | 1.00 |
| FILE FOLDER | 1 | 1.00 | 1.00 |
| TAKEOUT BOXES | 1 | 1.00 | 1.00 |
| AMGR CARDS | 1 | 1.00 | 1.00 |
| AMGR CARDS | 1 | 1.00 | 1.00 |
| AMGR CARDS | 1 | 1.00 | 1.00 |
| AMGR CARDS | 1 | 1.00 | 1.00 |
| AMGR CARDS | 1 | 1.00 | 1.00 |
| AMGR CARDS | 1 | 1.00 | 1.00 |
| AMGR CARDS | 1 | 1.00 | 1.00 |
| AMGR CARDS | 1 | 1.00 | 1.00 |
| AMGR CARDS | 1 | 1.00 | 1.00 |
| AMGR CARDS | 1 | 1.00 | 1.00 |
| AMGR CARDS | 1 | 1.00 | 1.00 |
| AMGR CARDS | 1 | 1.00 | 1.00 |
| GREETINGS CARD | 1 | 1.00 | 1.00 |
| GREETINGS CARD | 1 | 1.00 | 1.00 |
| GREETINGS CARD | 1 | 1.00 | 1.00 |
| GREETINGS CARD | 1 | 1.00 | 1.00 |
| EVERYDAY CARD | 1 | 0.50 | 0.50 |

Sub Total        $104.41
GENERAL EXEM     $0.00
SALES TAX        $4.17
Total            $108.58
Cash             $150.00

**Walmart** Save money. Live better.
Self Checkout
Fast. Fun. Easy.
( 715 ) 392 - 6060
MANAGER CHAD LEPPI
3705 TOWER AVE
SUPERIOR WI 54880
ST# 1447 OP# 00009049 TE# 49 TR# 06257
COOL WHIP LT   004300009950 F   0.98 N
FRT COCKTAIL   002400016707 F   1.38 N
GV 100Z MINI   007874201866 F   0.96 X
CARD BRTHDAY   009210081365 F   2.97 X
JELLO GEL      004300020051 F   1.18 N
JELLO GEL      004300020051 F   1.18 N
SUBTOTAL       8.65
TAX 1  5.500 %  0.22
TOTAL          8.87
DEBIT TEND     8.87
CHANGE DUE     0.00
EFT DEBIT PAY FROM PRIMARY
8.87 TOTAL PURCHASE
ACCOUNT # **** **** **** ****
REF # 431800235953
NETWORK ID. 0069 APPR CODE 851471
TERMINAL # 10000632
11/14/14      11:37:58



## PETTY CASH RECEIPT

Date 11-12-14    No. _____

| ITEM DESCRIPTION OR SERVICE PURCHASED | AMOUNT |
|---|---|
| Plant - Paint - Bldg - Supplies | |
| | |
| | |
| | |
| CHARGE TO ACCOUNT # 1-1304-6225-205 TOTAL | 107 87 |

Approved by (signature)    Received by _____

45001

## PETTY CASH RECEIPT

Date 11-13-014    No. _____

| ITEM DESCRIPTION OR SERVICE PURCHASED | AMOUNT |
|---|---|
| Plant Supplies | |
| | |
| | |
| | |
| CHARGE TO ACCOUNT # 1-1304-6100-800 TOTAL | 65 77 |

Approved by (signature)    Received by J. Graskey

45001



## SHERWIN-WILLIAMS.

SUPERIOR Store 3006

2001 TOWER AVE
SUPERIOR WI 54880 2538
(715)392-9296
Fax (715) 392-4451
www.sherwin-williams.com

SALE                                    7:49am
Tran # 5985-4                           11/12/14
E11/10859                               10
KEVIN

Order # OE0070223Q3006
ST FRANCIS IN THE PARK
Account XXXX-0065-8
Job  1 ST FRANCIS IN THE PARK

Bill to
ST FRANCIS IN THE PARK
1800 RED YORK AVE
SUPERIOR WI 54880 2006

8503-62916  5 GAL  B20W4651
PM 400 0 EG EXTRA
5.00 @    20.45           102.25
Color:   SW6205 COMFORT GRAY

| CCE*Color Cast | OZ 32 64 128 |
|---|---|
| B1  Black | 2  16  -  - |
| G2  New Green | -  17  1  - |
| Y3  Deep Gold | 50  1  1 |
| Sher-Color Formula | |

SUBTOTAL                               102.25

5.500% SALES TAX:1-505488000            5.62
CASH TENDERED                        -110.00

CHANGE DUE                              2.13

TOTAL                                 $107.87



MENARDS - SUPERIOR
4425 Tower Ave.
Superior, WI 54880

KEEP YOUR RECEIPT
RETURN POLICY VARIES BY PRODUCT TYPE

Unless noted below allowable returns for items on this receipt will be in the form of an in store credit voucher if the return is done after 02/11/15

If you have questions regarding the charges on your receipt, please email us at:
SUPRfrontend@menards.com

Sale Transaction

ICE MELT 50# BAG END ICE        62.34
5551509          6 @10.39

TOTAL                           62.34
DOUGLAS CO-WI TAX 5.50%          3.43
TOTAL SALE                      65.77
CASH                            65.77

TOTAL NUMBER OF ITEMS = 6

THE FOLLOWING REBATE RECEIPTS WERE
PRINTED FOR THIS TRANSACTION:
1114

THANK YOU, YOUR CASHIER, Jan

98290 05 5037  11/13/14  07:42-

**O'Reilly AUTO PARTS**
OFFICE P.O. BOX 1156, SPRINGFIELD, MO. 65801
PHONE (417) 862-3333

STORE PHONE # 715-392-5466
ADDRESS: 122 BELKNAP STREET
SUPERIOR WI 54880-2926
REMIT TO: PO BOX 9464
SPRINGFIELD MO 65801-9464

BILL TO   999990   SHIP TO

CASH SALE
WE APPRECIATE YOUR
FEEDBACK. SEE INVITATION
BELOW FOR SURVEY   00000

1507-1280S
CASH SAL
11/07/1

| COUNTER NO. | SPECIAL INSTRUCTIONS | | SHIP VIA | CUSTOMER ORDER NO. | TIME OF ORDER | FILLED BY | CHECKED BY |
|---|---|---|---|---|---|---|---|
| 26824 | | | | | 13:10:50 | | |

| TAX | R C | QTY. | LINE | ITEM NUMBER | UNIT MEAS. | CO. | DESCRIPTION | LIST PRICE | NET PRICE | DISC % | CORE PRICE | EXTENDED PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | NE VALUE YOUR OPINION! ENTER TO WIN $5000 CASH @OREILLYCARES.COM OR 800-300-5904 | | | | | | | | |
| | | | | ENTER 15073111200533. RULES AT OREILLYCARES.COM. DISPONIBLE EN ESPANOL. | | | | | | | | |
| | | 1 | | PFM M592DB | ST | | 10PC SKT SET | 28.00 | 16.99 | | | 16.99 |
| | | | | LIMITED LIFETIME WARRANTY | | | | | | | | |

| TOTALS | CUSTOMER COPY "We appreciate your business" | | | 28.00 | 16.99 | | SUB-TOTAL | 16.99 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | MISC. | |
| CUSTOMER SIGNATURE | | | | CASH TEND. | 20.00 | | TAX/FEES | .93 |
| | | | | CHANGE | 2.08 | | TOTAL | 17.92 |

ALL MERCHANDISE RETURNED MUST BE ACCOMPANIED BY THIS INVOICE

*Visit Us At: www.oreillyauto.com*

---

Use Your THE 2%
BIG CARD REBATE
MENARDS

MENARDS - SUPERIOR
4425 Tower Ave.
Superior, WI 54880

KEEP YOUR RECEIPT
RETURN POLICY VARIES BY PRODUCT TYPE

Unless noted below allowable returns for
items on this receipt will be in the form
of an in store credit voucher if the
return is done after 02/05/15

If you have questions regarding the
charges on your receipt, please
email us at: .
SUPRfrontend@menards.com

Sale Transaction

2 GAL COMPRESSOR      59.99   *Returns*
2071525
15PC. AIR ACCESSORY KIT  17.98  -TAX .98 = 18.96
2074791

TOTAL                 77.97
DOUGLAS Co-WI TAX 5.50%  4.29    18.96
TOTAL SALE            82.26
CASH                 100.00
CHANGE                17.74-

TOTAL NUMBER OF ITEMS =   2

THANK YOU, YOUR CASHIER, Kristine

51159 05 2765   11/07/14   12:41PM 3139

---

**PETTY CASH RECEIPT**

Date 11-7-14          No. _____

| ITEM DESCRIPTION OR SERVICE PURCHASED | AMOUNT | |
|---|---|---|
| Plant Supplies Dept | 84 | 08 |
| | 20 | 58 |
| | 18 | 96 |
| | 17 | 92 |
| | | |

CHARGE TO ACCOUNT # 1-1304-6100 800   TOTAL 141.54 / 200.00

Approved by _Jason_          Received by _J Frasley_

45001

40

# C.O.D.

TRI-STATE BUSINESS SYSTEMS INC
715-392-6221
2829 BANKS AVENUE
SUPERIOR              WI 54880
CUSTOMER #      1208 DEPT
  BILLING ADDRESS
ST FRANCIS HOME IN THE PARK

1800 NEW YORK AVENUE
SUPERIOR              WI 54880

11/11/14    240628-0
SALESMAN 1705    TIME 06:50:27
WRITER   127    PAGE      1
FEDERAL   #391086730
PO #MARY
  SHIPPING ADDRESS
ST FRANCIS HOME IN THE PARK
COD $ 266.24
1800 NEW YORK AVENUE
SUPERIOR              WI 54880

                    COD
                 INVOICE
             ROUTE # 01

| ITEM NBR. | CO. | DESCRIPTION | UNIT | ORDER QTY | B/O QTY | SHIP QTY | UNIT PRICE | D T | EXTENDED |
|---|---|---|---|---|---|---|---|---|---|
| OX9001 | CAS | PAPER,XERO,WHT,8.5X1 | RM | 50 | | 50 | 4.390 | N | 219.50 |
| 72220 | UNV | CLIP,JUMBO,SMOOTH,1M | BX | 10 | | 10 | .800 | N | 8.00 |
| 103614 | PAC | PAPER,CONST,12X18,50 | PK | 3 | | 3 | 4.305 | P | 12.92 |
| 103620 | PAC | PAPER,CONST,12X18,50 | PK | 3 | | 3 | 4.305 | P | 12.92 |
| 103613 | PAC | PAPER,CONST,12X18,50 | PK | 2 | | 2 | 4.300 | N | 8.60 |
| 103624 | PAC | PAPER,CONST,12X18,50 | PK | | | 1 | 4.300 | N | 4.30 |

                 **
                 **
                 THANK YOU BRENDA!!!
                 ENJOY YOUR DAY!!!
                 KATHY
                 SHIPPED WEIGHT (    268.760)

THIS IS YOUR ORIGINAL INVOICE - NET 10 DAYS

SUB-TOTAL      266.24

TOTAL          266.24

Paid
AD

## PETTY CASH RECEIPT

Date ___11-11-14___    No. _____

| ITEM DESCRIPTION OR SERVICE PURCHASED | AMOUNT |
|---|---|
| Tri State - Office Supplies | |
| | |
| | |
| CHARGE TO ACCOUNT # 1-1311-6100 400    TOTAL | 266.24 |

Approved by _____    Received by _____    AD

45001

# Sales Receipt

2805 Karl Ave.
Duluth, MN 55811

| Date | Sale No. |
|------|----------|
| 10/29/2014 | 937 |

**Sold To**

St Francis Nursing Home
1800 New York Ave
Superior WI 54880
Accounts Payable

| Check No. | Payment Method | Project |
|-----------|----------------|---------|

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Stretcher Transport/Evelyn Gasske from Miller Dwan | | 135.00 | 135.00 |
| Mileage Surcharge Stretcher | 8 | 2.75 | 22.00 |

## PETTY CASH RECEIPT

Date  10-29          No. _____

| ITEM DESCRIPTION OR SERVICE PURCHASED | AMOUNT |
|---------------------------------------|--------|
| Evelyn Gockley 10-29 | |

CHARGE TO ACCOUNT # 1-1415-6125810    TOTAL  157.00

Approved by _____    Received by _____

45001

Phone 218-727-ROLL
(7655)

| Total | | | $157.00 |

ATTACHMENT 7

SUMMARY OF OFFICER OR OWNER COMPENSATION

SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor:  HP/Superior, Inc.                          Case Number:  14-71797

Reporting Period beginning  11/3/14                    Period ending  11/30/14

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Nonapplicable | | | |
| | | | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 21 | 63 |
| Number hired during the period | 0 | 4 |
| Number terminated or resigned during period | 1 | 4 |
| Number of employees on payroll at end of period | 20 | 63 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| See attached | | | | | |
| | | | | | |
| | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| Nonapplicable | | | |
| | | | |

Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

STFRA-2    OP ID: KE

ACORD®    **CERTIFICATE OF LIABILITY INSURANCE**

| | DATE (MM/DD/YYYY) |
|---|---|
| | 12/31/2014 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT:  If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed.  If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement.  A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Kelly Harney | | |
|---|---|---|---|
| Hamilton Insurance Agency | PHONE (A/C, No, Ext): 703-359-8100 | | FAX (A/C, No): 703-359-8108 |
| Alan J. Zuccari, Inc. | | | |
| 4100 Monument Corner Dr. #500 | E-MAIL ADDRESS: kharney@hamiltoninsurance.com | | |
| Fairfax, VA 22030 | | | |
| Robert Schumann | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A : Lloyd's of London | | AA112 |
| INSURED    HP/Superior, Inc. dba | INSURER B : | | |
| St. Francis in the Park Health | INSURER C : | | |
| and Rehabilitation Center | INSURER D : | | |
| (Debtor in Possession) | INSURER E : | | |
| 1800 New York Avenue | INSURER F : | | |
| Superior, WI 54880 | | | |

| COVERAGES | CERTIFICATE NUMBER: | REVISION NUMBER: |
|---|---|---|

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED.  NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ 100,000 |
| | X COMMERCIAL GENERAL LIABILITY | | | TBD | 12/30/2014 | 12/30/2015 | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | X CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | X Prof Liab includ | | | RETRO: 12/30/2014 | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ 300,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (PER ACCIDENT) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y / N | | | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Location:  HP Superior, Inc. d/b/a St. Francis in the Park Health &
Rehabilitation Center, 1800 New York Avenue, Superior, WI 54880

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| FORINF- | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| For Information Purposes Only | AUTHORIZED REPRESENTATIVE Robert Schumann |

© 1988-2010 ACORD CORPORATION.  All rights reserved.

ACORD 25 (2010/05)        The ACORD name and logo are registered marks of ACORD

# ACORD® CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
10/31/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Keri Devine |
|---|---|
| MCGRIFF, SEIBELS & WILLIAMS OF GEORGIA, INC.<br>5605 Glenridge Drive - Suite 300<br>Atlanta, GA 30342 | PHONE (A/C, No, Ext): 404 497-7500    FAX (A/C, No): |
| | E-MAIL ADDRESS: kdevine@mcgriff.com |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| | INSURER A : Travelers Casualty & Surety Company | |
| INSURED | INSURER B : | |
| Superior Healthcare Investors, Inc. | INSURER C : | |
| AltaCare Corporation | INSURER D : | |
| HP Holdings, Inc. | | |
| 5895 Windward Parkway | INSURER E : | |
| Suite 200 | INSURER F : | |
| Alpharetta, GA 30004 | | |

## COVERAGES    CERTIFICATE NUMBER: WLAKXCW4    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | ☐ COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y/N | | | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | CRIME | | | 105519064 | 11/01/2014 | 11/01/2015 | Employee Dishonesty | $ 1,000,000 |
| | | | | | | | Retention | $ 25,000 |
| | | | | | | | | $ |
| | | | | | | | | $ |
| | | | | | | | | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES  (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Re:  St. Francis in the Park Health & Rehabilitation, 1800 New York Ave., Superior, WI  54880

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| Capital Source Finance<br>4445 Willard Ave., 12th Floor<br>Chevy Chase, MD 20815 | AUTHORIZED REPRESENTATIVE |

© 1988-2010 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD

ACORD 25 (2010/05)

POLICY NUMBER: 42 UEN JF9456



**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# AMENDMENT OF THE DECLARATIONS - ADDITIONAL PERSONS OR ORGANIZATIONS DESIGNATED AS NAMED INSUREDS

The following person(s) or organization(s) are added to the Declarations as Named Insureds:

ALTA CARE CORPORATION

LOCATION                    ADDITIONAL INSURED

ST FRANCIS              HP/SUPERIOR, INC.

**Form IH 12 04 03 12** SEQ.NO. 02

© 2012, The Hartford

ACORD

# CERTIFICATE OF LIABILITY INSURANCE

ALTAC-1    OP ID: GF

DATE (MM/DD/YYYY)
04/11/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed.  If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement.  A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | Phone: 703-359-8100 | CONTACT NAME: | Kelly Harney | |
|---|---|---|---|---|
| Hamilton Insurance Agency<br>Alan J. Zuccari, Inc.<br>4100 Monument Corner Dr. #500<br>Fairfax, VA 22030<br>Robert Schumann | Fax: 703-359-8108 | PHONE (A/C, No, Ext): 703-359-8100 | | FAX (A/C, No): 703-359-8108 |
| | | E-MAIL ADDRESS: KHarney@hamiltoninsurance.com | | |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| INSURED    AltaCare Corporation<br>5895 Windward Parkway S-200<br>Alpharetta, GA 30005 | INSURER A : The Hartford Ins. Co. | |
| | INSURER B : | |
| | INSURER C : | |
| | INSURER D : | |
| | INSURER E : | |
| | INSURER F : | |

COVERAGES                CERTIFICATE NUMBER:                REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED.  NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | GENERAL LIABILITY | | | | | | EACH OCCURRENCE | $ |
| | COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | AUTOMOBILE LIABILITY | | | 42 UEN JF9456 | 03/01/2014 | 03/01/2015 | COMBINED SINGLE LIMIT (Ea accident) | 1,000,000 |
| | X ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ALL OWNED AUTOS / ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | X HIRED AUTOS / X NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY     Y / N<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?<br>(Mandatory in NH)<br>If yes, describe under DESCRIPTION OF OPERATIONS below | N/A | | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES  (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| INFOO-5<br>For Information Purposes Only | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>Robert Schumann |

© 1988-2010 ACORD CORPORATION.  All rights reserved.

ACORD 25 (2010/05)        The ACORD name and logo are registered marks of ACORD

Client#: 1107110      11STFRANCH

**ACORD**™     **CERTIFICATE OF LIABILITY INSURANCE**     DATE (MM/DD/YYYY) 7/10/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: | | |
|---|---|---|---|
| BB&T Insurance Services, Inc. | PHONE (A/C, No, Ext): 770 664-6818 | | FAX (A/C, No): 888-827-9870 |
| P.O. Box 2190 | E-MAIL ADDRESS: | | |
| Phone - 770-664-6818 | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| Alpharetta, GA 30023 | INSURER A : Amerisure Insurance Company | | 19488 |
| **INSURED** | INSURER B : | | |
| HP Superior Inc dba St Francis in the | INSURER C : | | |
| Park Health and Rehabilitation Center | INSURER D : | | |
| 5895 Windward Pkwy, Suite 200 | INSURER E : | | |
| Alpharetta, GA 30005 | INSURER F : | | |

COVERAGES     CERTIFICATE NUMBER:     REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | ☐ COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| A | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y/N ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) If yes, describe under DESCRIPTION OF OPERATIONS below | N/A | | TBD | 07/13/2014 | 07/13/2015 | X ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $100,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $100,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $500,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Proof of Insurance | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE *[signature]* |

© 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)    1 of 1    The ACORD name and logo are registered marks of ACORD
#S12662701/M12662682            SBN

ACORD®  **CERTIFICATE OF LIABILITY INSURANCE**    DATE (MM/DD/YYYY) 10/31/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Keri Devine |
|---|---|
| MCGRIFF, SEIBELS & WILLIAMS OF GEORGIA, INC. 5605 Glenridge Drive • Suite 300 Atlanta, GA 30342 | PHONE (A/C, No, Ext): 404 497-7500    FAX (A/C, No): |
| | E-MAIL ADDRESS: kdevine@mcgriff.com |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| | INSURER A : Travelers Casualty & Surety Company | |

| INSURED | INSURER B : |
|---|---|
| Superior Healthcare Investors, Inc. AltaCare Corporation HP Holdings, Inc. 5895 Windward Parkway Suite 200 Alpharetta, GA 30004 | INSURER C : |
| | INSURER D : |
| | INSURER E : |
| | INSURER F : |

**COVERAGES    CERTIFICATE NUMBER: WLAKXCW4    REVISION NUMBER:**

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | ☐ COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y/N ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) If yes, describe under DESCRIPTION OF OPERATIONS below | N/A | | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | CRIME | | | 105519064 | 11/01/2014 | 11/01/2015 | Employee Dishonesty / Retention | $ 1,000,000 $ 25,000 $ $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Re: St. Francis in the Park Health & Rehabilitation, 1800 New York Ave., Superior, WI 54880

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE |

Page 1 of 2    © 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)    The ACORD name and logo are registered marks of ACORD

| ACORD® | EVIDENCE OF PROPERTY INSURANCE  WLAKXCW4 | | DATE (MM/DD/YYYY) 10/31/2014 |
|---|---|---|---|

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No. Ext): 404 497-7500 | COMPANY |
|---|---|---|
| MCGRIFF, SEIBELS & WILLIAMS OF GEORGIA, INC. 5605 Glenridge Drive - Suite 300 Atlanta, GA 30342 | | Affiliated FM Insurance New Providence Corp. 200D River Edge Parkway Atlanta, GA 30328-4652 |

| FAX (A/C, No): | E-MAIL ADDRESS: kdevine@mcgriff.com |
|---|---|
| CODE: | SUB CODE: |
| AGENCY CUSTOMER ID #: 43465 | |

| INSURED | | |
|---|---|---|
| Superior Healthcare Investors, Inc. AlfaCare Corporation HP Holdings, Inc. 5895 Windward Parkway Suite 200 Alpharetta, GA 30004 | LOAN NUMBER | POLICY NUMBER GL967 |
| | EFFECTIVE DATE 11/01/2014 | EXPIRATION DATE 11/01/2015 |
| | THIS REPLACES PRIOR EVIDENCE DATED: | CONTINUED UNTIL TERMINATED IF CHECKED |

**PROPERTY INFORMATION**

LOCATION/DESCRIPTION
St. Francis in the Park Health & Rehabilitation
1800 New York Ave.
Superior, WI  54880

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

**COVERAGE INFORMATION**

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| SEE ATTACHED | | |

**REMARKS (Including Special Conditions)**

**CANCELLATION**

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

**ADDITIONAL INTEREST**

| NAME AND ADDRESS | X MORTGAGEE | ADDITIONAL INSURED |
|---|---|---|
| | X LOSS PAYEE | |
| | LOAN # | |
| | AUTHORIZED REPRESENTATIVE | |

ACORD 27 (2009/12)                                    © 1993-2009 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD

Attachment to Evidence of Property Insurance

St. Francis in the Park Heath & Rehabilitation

COVERAGE INFORMATION

| COVERAGE/PERILS/FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Building Value – Replacement Cost/Special Form | $ 8,798,103 | $10,000 |
| Contents - Replacement Cost/Special Form | $ 1,234,800 | $10,000 |
| Business Income/Extra Expense – Actual Loss Sustained | $ 1,500,000 | $10,000 |
| Flood Sublimit | $25,000,000 | $100,000 |
| Earthquake Sublimit | $25,000,000 | $100,000 |
| Boiler & Machinery Property Damage  – Included | | $10,000 |
| Boiler & Machinery Business Interruption | | Average Daily Value |
| Certified Acts of Terrorism Included | | |
| Demolition and Increased Cost of Construction | | |
| Item A:  Undamaged Portion | Policy Limit | |
| Item B:  Demolition | $5,000,000 | |
| Item C:  Compliance with the Law | Included in Item B | |
| Item D:  Business Interruption | Included in Item B | |



# THE GUARANTEE COMPANY OF NORTH AMERICA USA

One Towne Square, Ste 1470
Southfield, MI 48076
Telephone: 248-281-0281
Fax: 248-750-0431

## Continuation Certificate

WI Department of Health & Family Services
1 W Wilson St
Madison, Wisconsin 53702

In accordance with the terms of the Bond or Statute, you are hereby given written notice of the continuation of the following bond:

Bond Number _____95004525_____

issued to _____ St. Francis in the Park Health & Rehab Center _____

in favor of _____ WI Department of Health & Family Services _____

described as _____ Patient Fund Bond _____

Continuation shall be effective on __9/28/2014__ and expire on __9/28/2015__ .

This bond continues in force to the above expiration date provided that losses and recoveries on it and all endorsements shall never exceed the penalty set forth in the bond, no matter how long this bond is in force.

In witness whereof, _____ The Guarantee Co. Of North America USA _____ has caused this instrument to be signed by its duly authorized Attorney-In-Fact this

__29th__ day of _____September_____ , __2014__ .

St. Francis In the Park Health & Rehab Center

Principal

By: _____

By: _____
Kevin Parnell, Attorney-In-Fact

Serving North America since 1872



**THE GUARANTEE™**

The Guarantee Company of North America USA
Southfield, Michigan

## POWER OF ATTORNEY

POWER OF ATTORNEY NUMBER (must match bond number on bond):   95004525

Patient Fund Bond

Forty Five Thousand Dollars ($45,000.00)

KNOW ALL BY THESE PRESENTS: That THE GUARANTEE COMPANY OF NORTH AMERICA USA, a corporation organized and existing under the laws of the State of Michigan, having its principal office in Southfield, Michigan, does hereby constitute and appoint

Keith Parnell, Fairfax, VA

its true and lawful attorney(s)-in-fact to execute, seal and deliver for and on its behalf as surety, any and all bonds and undertakings, contracts of indemnity and other writings obligatory in the nature thereof, which are or may be allowed, required or permitted by law, statute, rule, regulation, contract or otherwise.

The execution of such instrument(s) in pursuance of these presents, shall be as binding upon THE GUARANTEE COMPANY OF NORTH AMERICA USA as fully and amply, to all intents and purposes, as if the same had been duly executed and acknowledged by its regularly elected officers at the principal office.

The Power of Attorney is executed and may be certified so, and may be revoked, pursuant to and by authority of Article IX, Section 9.03 of the By-Laws adopted by the Board of Directors of THE GUARANTEE COMPANY OF NORTH AMERICA USA at a meeting held on the 31st day of December, 2003. The President, or any Vice President, acting with any Secretary or Assistant Secretary, shall have power and authority:

1. To appoint Attorney(s)-in-fact, and to authorize them to execute on behalf of the Company, and attach the Seal of the Company thereto, bonds and undertakings, contracts of indemnity and other writings obligatory in the nature thereof; and
2. To revoke, at any time, any such Attorney-in-fact and revoke the authority given, except as provided below
3. In connection with obligations in favor of the Florida Department of Transportation only, it is agreed that the power and authority hereby given to the Attorney-in-fact includes any and all consents for the release of retained percentages and/or final estimates on engineering and construction contracts required by the State of Florida Department of Transportation. It is fully understood that consenting to the State of Florida Department of Transportation making payment of the final estimate to the Contractor and/or its assignee, shall not relieve this surety company of any of its obligations under its bond.
4. In connection with obligations in favor of the Kentucky Department of Highways only, it is agreed that the power and authority hereby given to the Attorney-in-Fact cannot be modified or revoked unless prior written personal notice of such intent has been given to the Commissioner —, Department of Highways of the Commonwealth of Kentucky at least thirty (30) days prior to the modification or revocation.

Further, this Power of Attorney is signed and sealed by facsimile pursuant to resolution of the Board of Directors of the Company adopted at a meeting duly called and held on the 6th day of December 2011, of which the following is a true excerpt:

RESOLVED that the signature of any authorized officer and the seal of the Company may be affixed by facsimile to any Power of Attorney or certification thereof authorizing the execution and delivery of any bond, undertaking, contracts of indemnity and other writings obligatory in the nature thereof, and such signature and seal when so used shall have the same force and effect as though manually affixed.

IN WITNESS WHEREOF, THE GUARANTEE COMPANY OF NORTH AMERICA USA has caused this instrument to be signed and its corporate seal to be affixed by its authorized officer, this 23rd day of February, 2012.

THE GUARANTEE COMPANY OF NORTH AMERICA USA

**STATE OF MICHIGAN**
**County of Oakland**

Stephen C. Ruschak, Vice President          Randall Musselman, Secretary

On this 23rd day of February, 2012 before me came the individuals who executed the preceding instrument, to me personally known, and being by me duly sworn, said that each is the herein described and authorized officer of The Guarantee Company of North America USA; that the seal affixed to said instrument is the Corporate Seal of said Company; that the Corporate Seal and each signature were duly affixed by order of the Board of Directors of

Cynthia A. Takai
Notary Public, State of Michigan
County of Oakland
My Commission Expires February 27, 2018
Acting in Oakland County

IN WITNESS WHEREOF, I have hereunto set my hand at The Guarantee Company of North America USA offices the day and year above written.

Cynthia A. Takai

I, Randall Musselman, Secretary of THE GUARANTEE COMPANY OF NORTH AMERICA USA, do hereby certify that the above and foregoing is a true and correct copy of a Power of Attorney executed by THE GUARANTEE COMPANY OF NORTH AMERICA USA, which is still in full force and effect.

IN WITNESS WHEREOF, I have thereunto set my hand and attached the seal of said Company this 29th day of September, 2014

Randall Musselman, Secretary



## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before ____Nonapplicable____.

## CERTIFICATE OF SERVICE

This is to certify that on this date I served a true and correct copy of the within and foregoing

**Debtor's Monthly Financial Report** by causing same to be deposited in the United States Mail with

adequate postage affixed thereon and addressed to the following person(s):

Office of the United States Trustee
362 Richard Russell Federal Building
75 Spring Street, S. W.
Atlanta, Georgia 30303

This 15th day of March, 2015.

Respectfully submitted,

SCROGGINS & WILLIAMSON, P.C.

J. ROBERT WILLIAMSON
Georgia Bar No. 765214
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559

1500 Candler Building
127 Peachtree Street, NE
Atlanta, GA 30303
(404) 893-3880

Counsel for the Debtor