### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: | ) | **CASE NO. 14-71797** |
| | ) | |
| HP/SUPERIOR, INC., | ) | **Chapter 11** |
| | ) | |
| Debtor. | ) | **JUDGE BONAPFEL** |

### DEBTOR'S MONTHLY FINANCIAL REPORT

### FOR THE PERIOD

### FROM   DECEMBER 1, 2014   TO  DECEMBER 31, 2014

Comes now the above-named debtor and files its Periodic Financial Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


Attorney for Debtor
J. ROBERT WILLIAMSON
Georgia Bar No. 765214
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559


Debtor's Address
and Phone Number:

1800 New York Avenue
Superior, WI 54880

Attorney's Address
and Phone Number:

1500 Candler Building
127 Peachtree Street, NE
Atlanta, GA 30303
Tel:  (404) 893-3880

SCHEDULE OF RECEIPTS AND DISBURSEMENTS

FOR THE PERIOD BEGINNING __12/1/14__ AND ENDING __12/31/14__

Name of Debtor: HP/Superior, Inc.

Case Number 14-71797

Date of Petition:

| | | CURRENT MONTH | CUMULATIVE PETITION TO DATED |
|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | | 55,309.84 (a) | 10,871.90 |
| 2. RECEIPTS | | | |
| A. Cash Sales | | - | - |
| Minus: Cash Refunds | (-) | - | - |
| Net Cash Sales | | - | - |
| B. Accounts Receivable | | 272,727.34 | 534,711.08 |
| C. Other Receipts (See MOR-3) | | 115.00 | 85,311.95 |
| (If you receive rental income, you must attach a rent roll.) | | | |
| 3. TOTAL RECEIPTS *(Lines 2A+2B+2C)* | | 272,842.34 | 620,023.03 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | | 328,152.18 | 630,894.93 |
| 5. DISBURSEMENTS | | | |
| A. Adverising | | - | - |
| B. Bank Charges | | 757.15 | 2,058.87 |
| C. Contract Labor | | 49,877.55 | 49,877.55 |
| D. Fixed Asset Payments (not Incl. in "N") | | - | - |
| E. Insurance | | 81,020.53 | 81,337.56 |
| F. Inventory Payment (See Attache 2) | | - | - |
| G. Leases | | - | - |
| H. Patient Care Supplies | | 30,444.16 | 69,906.62 |
| I. Office Supplies | | - | - |
| J. Payroll - Net (See Attachment 4B) | | 155,041.81 | 385,959.28 |
| K. Professional Fees (Accounting & Legal) | | - | - |
| L. Rent | | - | - |
| M. Repairs & Maintenance | | - | 4,336.60 |
| N. Secured Creditor Payments (See Attach 2) | | - | - |
| O. Taxes Paid - Payroll (See Attachment 4C) | | 11,318.16 | 11,318.16 |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | | - | - |
| Q. Taxes Paid - (See Attachement 4C) | | - | - |
| R. Telephone | | - | - |
| S. Travel & Entertainment | | 3,184.18 | 4,235.07 |
| Y. U.S. Trustee Quareterly Fees | | - | - |
| U. Utilities | | - | 16,099.69 |
| V. Vehicle Expenses | | - | - |
| W. Other Operating Expenses (See MOR-3) | | 542.00 | 9,798.89 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | | 332,185.54 | 634,928.29 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | | (4,033.36) ( c ) | (4,033.36) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my know

This _12_ day of _March_, 20_15_.

_____
(Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the
   balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of
   the petition.

(c)These two amounts will always be the same if form is completed correctly.

### MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

#### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Guest Meals | $115.00 | $115.00 |
| Lien Repayment | | $32,455.85 |
| Loan From AltaCare Corporation | | $47,700.00 |
| Net Bank Reversals | | $5,041.10 |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | | |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| $47,700 | AltaCare Corporation | Working Capital | Administrative Expenses |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Lien With Holdings | | $6,986.69 |
| | | $2,270.20 |
| WPC Certification | $542.00 | $542.00 |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | $542.00 | $9,798.89 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**
Will when available

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:    HP/Superior, Inc.          Case Number:    14-71797

Reporting Period beginning    12/1/14          Period ending    12/31/14

ACCOUNTS RECEIVABLE AT PETITION DATE:    $803,505.91 As November 1 was a Saturday and effectively the October 31,2014 balance was the balance as of the Petition Date.

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $  786,311.92 | (a) |
| PLUS: Current Month New Billings | 294,499.20 | |
| MINUS: Collection During the Month | $  (271,643.64) | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $  (14,927.38) | * |
| End of Month Balance | $  794,240.10 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
**Various routine adjustments for prior months.**

### POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total | |
|---|---|---|---|---|---|
| $ 174,908.54 | $40,631.10 | $37,230.05 | $ 541,470.38 | $794,240.10 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| | | Medicaid and Medicare   Various   The Debtor continues to bill, work and collect on these accounts.  $100+ is involved in a state receivership' $48k is awaiting various state approvals and $70k is awaiting athe respective cost reporting process. |

 (a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c)These two amounts must equal.

## Billing Journal Summary
### St Francis in the Park Health and Rehab (068)
#### For the Month of December, 2014

| A/R Type | | Balance Forward | Payments | Current Month | Prior Month Adjustments | Ending Balance | % of Bal Fwd Collected |
|---|---|---|---|---|---|---|---|
| CA | MA COINS MCD | 66,237.30 | (1,672.00) | | | 66,565.30 | 2.45% |
| CI | MA COINS INS | 32,623.84 | (8,512.00) | | | 22,287.84 | 26.09% |
| CP | MA COINS PRIVATE | 2,448.50 | | 3,952.00 | (5,776.00) | 2,448.50 | |
| CPM | MA COINS PENDING MCD | 3,648.00 | | | | 3,648.00 | |
| HM | HOSPICE MEDICAID | 31,243.86 | (13,021.80) | | | 20,154.32 | 41.68% |
| HO | HOSPICE | 12,165.57 | | 1,932.16 | | 16,933.51 | |
| IN | INSURANCE | 23,876.90 | | 4,767.94 | | 26,743.81 | |
| INP | INS COINS PVT | 3,674.03 | | 5,272.98 | (2,406.07) | 3,674.03 | |
| INS | INS COINS STATE | 875.00 | | | | 875.00 | |
| MA | MEDICARE A | 52,124.17 | (17,312.77) | 37,555.46 | (10,652.01) | 61,714.85 | 33.21% |
| MB | MEDICARE B | 26,981.14 | (10,446.13) | 6,046.25 | | 22,561.25 | 38.72% |
| MC | MANAGED CARE | 59,788.54 | (9,566.54) | 3,933.00 | (3,519.00) | 50,636.00 | 16.00% |
| MR | MEDICARE REPLACEMENT | 96,174.84 | | | | 96,174.84 | |
| MRP | MCR REPLC PVT COINS | 1,399.90 | (228.00) | | | 1,171.90 | 16.29% |
| MRS | MCR REPLC MCD COIN | 2,267.90 | | | | 2,267.90 | |
| MS | MEDICAID SKILLED | 231,392.66 | (127,166.43) | 161,007.81 | 5,642.49 | 270,876.53 | 54.95% |
| OM | OUTPATIENT MEDICARE | 631.88 | | 163.83 | | 795.71 | |
| OP | OUT PATIENT PRIVATE | (24.00) | | | | (24.00) | |
| PM | PENDING MEDICAID | 60,814.79 | (11,318.16) | | | 56,637.85 | 18.61% |
| PP | ,PRIVATE | 35,959.31 | (38,447.00) | 6,063.30 | 1,077.92 | 33,248.31 | 106.92% |
| RL | RESIDENT LIABILITY | 15,023.18 | (24,236.02) | 35,721.00 | 15.00 | 17,977.74 | 161.32% |
| XB | MB COINS MCD | 19,207.76 | (1,274.70) | 26,500.29 | 690.29 | 19,127.30 | 6.64% |
| XI | MB COINS INS | 2,963.96 | (8,256.01) | 1,194.24 | | (4,944.06) | 278.55% |
| XP | MB COINS PRIVATE | 334.80 | | 347.59 | | 334.80 | |
| XPM | MB COINS PENDING MCD | 1,664.53 | | | | 1,664.53 | |
| ZB | OM COINS MCD | 756.46 | (186.08) | 40.95 | | 611.33 | 24.60% |
| ZP | OM COINS PRIVATE | 57.00 | | | | 57.00 | |
| | Totals: | 786,?? | (272,??) | 294,?? | (9,??) | ?? | ??95% |

N/A in the Credit and Debit account columns indicates a nonbillable Functional Status Charge.

## Month-end Aged Analysis
St Francis in the Park Health and Rehab (068)
### For the Month of Dec, 2014

Resident (Rcs #)/(Discharge Date)

**Aged Analysis Summary**

| Type | Dec | Nov | Oct | Sep | Aug | Jul | Jun | Balance | Advance Bill Amt | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|
| CA | | | | | | | | | | |
| CI | | 760.00 | 3,192.00 | | 4,714.40 | 3,247.69 | 54,551.21 | 66,565.30 | | 66,565.30 |
| CP | 3,952.00 | | 152.00 | 2,280.00 | 6,840.00 | 6,536.00 | 2,527.84 | 22,287.84 | | 22,287.84 |
| CPM | | | | | | | 2,448.50 | 2,448.50 | | 2,448.50 |
| HM | | | | | | 3,496.00 | 152.00 | 3,648.00 | | 3,648.00 |
| HO | 1,932.16 | 427.08 | 339.68 | | 179.66 | 4,132.16 | 13,143.58 | 20,154.32 | | 20,154.32 |
| HP | 4,767.94 | 4,042.20 | 4,176.94 | 4,042.20 | 2,290.58 | | 2,366.35- | 16,933.51 | | 16,933.51 |
| IN | | | | | | | | | | |
| IND | 5,272.98 | 1,092.57 | 3,557.64 | 1,637.13 | 7,992.69 | 232.32 | 6,958.48 | 26,743.81 | | 26,743.81 |
| INP | | | | | | | | | | |
| INS | | | | | | | | | | |
| LTC | | | | | | | 3,674.03 | 3,674.03 | | 3,674.03 |
| MA | | | | | | | 875.00 | 875.00 | | 875.00 |
| MB | 37,555.46 | 3,928.37- | 6,569.39- | 1,349.44 | 6,204.75 | 14,301.33 | 12,801.63 | 61,714.85 | | 61,714.85 |
| MC | 6,046.25 | 4,184.12 | 526.26 | 2,087.69 | 1,885.44 | 50.67 | 7,800.83 | 22,581.26 | | 22,581.26 |
| MD | 3,933.00 | 14,076.00 | 14,246.06 | 2,167.80 | 722.60 | | 15,490.54 | 50,636.00 | | 50,636.00 |
| MI | | | | | | | | | | |
| MR | | | | | | | | | | |
| MRP | | | | | | | 96,174.84 | 96,174.84 | | 96,174.84 |
| MRS | | | | | | | 1,171.90 | 1,171.90 | | 1,171.90 |
| MS | | | | | | | 2,267.90 | 2,267.90 | | 2,267.90 |
| OI | 103,986.20 | 17,134.77 | 6,582.03 | 8,043.27 | 18,569.74 | 4,076.01- | 120,616.53 | 270,876.53 | | 270,876.53 |
| OM | 163.83 | 565.49 | 17.46 | 8.79 | | | 40.14 | 795.71 | | 795.71 |
| OP | | | | | | | 24.00- | 24.00 | | 24.00 |
| PM | | | | | | | | | | |
| PP | 6,063.30 | 8,084.40 | 5,254.86 | 4,042.20 | 4,176.94 | 282.14 | 28,734.01 | 56,637.85 | | 56,637.85 |
| RL | 2,612.00- | 11,442.00- | 1,763.27 | 3,588.66- | 4,980.39 | 3,096.00 | 41,051.31 | 33,248.31 | 35,636.00 | 68,884.31 |
| TD | 2,284.27 | 3,213.58 | 3,548.28 | 288.89 | 1,741.69 | 7,547.46 | 626.43- | 17,977.74 | 27,758.36 | 45,736.10 |
| XB | | | | | | | | | | |
| XI | 1,194.24 | 1,395.30 | 257.34 | 365.21 | 1,136.23- | 158.16 | 16,893.28 | 19,127.30 | | 19,127.30 |
| XP | 347.99 | 884.59 | 152.62 | 362.53 | 586.68 | 114.09 | 7,392.56- | 4,944.06- | | 4,944.06- |
| XPM | | | | | | | 334.80 | 334.80 | | 334.80 |
| ZB | | | | | | | 1,664.53 | 1,664.53 | | 1,664.53 |
| ZI | 40.95 | 141.37 | 33.00 | 110.22 | | | 285.79 | 611.33 | | 611.33 |
| ZP | | | | | | | 57.00 | 57.00 | | 57.00 |
| **Totals:** | 174,908.57 | 40,631.10 | 37,230.05 | 23,196.71 | 59,769.33 | 39,118.01 | 419,386.33 | 794,240.10 | 63,394.36 | 857,634.46 |
| | 22.02% | 5.12% | 4.69% | 2.92% | 7.53% | 4.93% | 52.80% | 100.00% | | |

ATTACHMENT 2

## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: HP/Superior, Inc.                    Case Number: 14-71797

Reporting Period beginning 12/1/14                    Period ending 12/31/14

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | SEE ATTACHED AP AGING | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____ (b)

☐ Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $ 87,310.96 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 275,189.85 | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $ (162,800.13) | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $ 199,700.68 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

TOTAL _____ (d)

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

HP/Superior-DIP

# Accounts Payable
## Aged Payables Report
### Vendor Summary   Aged As of   12/31/2014

| Vend | Vend Name | Disc Amt | Amount | Future | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|------|-----------|----------|--------|--------|---------|--------------|--------------|--------------|---------------|
| 1 | AltaCare Corporation | 0.00 | 12,674.10 | 0.00 | 5,377.86 | 7,296.24 | 0.00 | 0.00 | 0.00 |
| 104 | Superior Water & Light & Power Co. | 0.00 | 23,989.76 | 0.00 | 21,129.23 | 2,860.53 | 0.00 | 0.00 | 0.00 |
| 106 | Superior USA Corporation | 0.00 | 137.11 | 0.00 | 137.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| 110 | St. Luke's Hospital | 0.00 | 13.61 | 0.00 | 13.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| 118 | Telephone Associates | 0.00 | 2,557.35 | 0.00 | 1,626.42 | 930.93 | 0.00 | 0.00 | 0.00 |
| 12 | Aramark Uniform Services | 0.00 | 22,436.00 | 0.00 | 22,436.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 126 | Wisconsin Dept of Health & Farmily Svcs | 0.00 | 20,060.00 | 0.00 | 20,060.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 127 | WI Dept of Justice | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 |
| 14 | Anthem BCBS Dental | 0.00 | 490.98 | 0.00 | 490.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| 160 | LB Medwaste Services | 0.00 | 144.00 | 0.00 | 72.00 | 72.00 | 0.00 | 0.00 | 0.00 |
| 18 | Bachand Estates, LLP | 0.00 | 10,349.56 | 0.00 | 4,877.19 | 5,472.37 | 0.00 | 0.00 | 0.00 |
| 2 | U.S. Foodservice | 0.00 | 31,626.29 | 0.00 | 16,338.51 | 15,287.78 | 0.00 | 0.00 | 0.00 |
| 205 | Brenda Dolsen | 0.00 | 21.28 | 0.00 | 21.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| 207 | Jean Graskey | 0.00 | 23.59 | 0.00 | 23.59 | 0.00 | 0.00 | 0.00 | 0.00 |
| 209 | A-1 Movers Inc. | 0.00 | 1,003.50 | 0.00 | 0.00 | 1,003.50 | 0.00 | 0.00 | 0.00 |
| 21 | Crandall & Associates | 0.00 | 1,365.00 | 0.00 | 315.00 | 1,050.00 | 0.00 | 0.00 | 0.00 |
| 211 | Sherry Jacobson | 0.00 | 399.00 | 0.00 | 0.00 | 399.00 | 0.00 | 0.00 | 0.00 |
| 212 | Jim Fauncezimmer | 0.00 | 3,312.00 | 0.00 | 0.00 | 3,312.00 | 0.00 | 0.00 | 0.00 |
| 22 | Charter Communications | 0.00 | 923.57 | 0.00 | 231.78 | 691.79 | 0.00 | 0.00 | 0.00 |
| 27 | annLeo, Inc. | 0.00 | 3,737.26 | 0.00 | 3,737.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 | Appliance Repair Service | 0.00 | 220.40 | 0.00 | 0.00 | 220.40 | 0.00 | 0.00 | 0.00 |
| 34 | De Lage Landen Financial Services, Inc. | 0.00 | 1,651.67 | 0.00 | 884.61 | 767.06 | 0.00 | 0.00 | 0.00 |
| 38 | SMDC Clinical Lab - (Essentia Health) | 0.00 | 191.69 | 0.00 | 217.99 | -26.30 | 0.00 | 0.00 | 0.00 |
| 44 | Five Rivers Management, LLC | 0.00 | 19.95 | 0.00 | 0.00 | 19.95 | 0.00 | 0.00 | 0.00 |
| 48 | Home Medical Products & Svcs | 0.00 | 166.40 | 0.00 | 92.40 | 74.00 | 0.00 | 0.00 | 0.00 |
| 53 | Joe P. Kimmes Oil Co., Inc. | 0.00 | 0.73 | 0.00 | 0.25 | 0.48 | 0.00 | 0.00 | 0.00 |
| 58 | Long Term Care Services | 0.00 | 9,097.40 | 0.00 | 4,271.89 | 4,825.51 | 0.00 | 0.00 | 0.00 |
| 59 | Merwin LTC Pharmacy | 0.00 | 6,671.58 | 0.00 | 4,085.21 | 2,586.37 | 0.00 | 0.00 | 0.00 |
| 6 | First Insurance Funding | 0.00 | 6,865.43 | 0.00 | 3,459.55 | 3,405.88 | 0.00 | 0.00 | 0.00 |
| 7 | Petty Cash | 0.00 | 3,979.59 | 0.00 | 3,979.59 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 | Otis Elevator Company | 0.00 | 3,502.11 | 0.00 | 3,502.11 | 0.00 | 0.00 | 0.00 | 0.00 |

Run Date:        2/18/2015      8:50:56 AM
Business Date:   2/18/2015

Page 1

HP/Superior-DIP

# Accounts Payable
## Aged Payables Report
### Vendor Summary   Aged As of   12/31/2014

| Vend | Vend Name | Disc Amt | Amount | Future | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|------|-----------|----------|--------|--------|---------|--------------|--------------|--------------|---------------|
| 78 | Plunkett's Pest Control | 0.00 | 23.13 | 0.00 | 23.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 | Aegis Therapies | 0.00 | 22,525.99 | 0.00 | 20,178.24 | 2,347.75 | 0.00 | 0.00 | 0.00 |
| 81 | Platinum Care | 0.00 | 8,253.43 | 0.00 | 8,253.43 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 | American Healthtech | 0.00 | 25.81 | 0.00 | 0.00 | 25.81 | 0.00 | 0.00 | 0.00 |
| Wa | Waste Management of WI-MN | 0.00 | 1,151.41 | 0.00 | 1,151.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Report Totals:** | 0.00 | 199,700.68 | 0.00 | 146,987.63 | 52,713.05 | 0.00 | 0.00 | 0.00 |

Page 2

Run Date:       2/18/2015   8:50:56 AM
Business Date:  2/18/2015

ATTACHMENT 3
INVENTORY AND FIXED ASSETS REPORT

Name of Debtor: __HP/Superior, Inc.__          Case Number: __14-71797__

Reporting Period beginning __12/1/14__          Period ending __12/31/14__

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:          $ _____
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month          $ _____ (a)
    PLUS: Inventory Purchased During Month          $ _____
    MINUS: Inventory Used or Sold          $ _____
    PLUS/MINUS: Adjustments or Write-downs          $ _____ *
    Inventory on Hand at End of Month          $ _____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____ % | _____ % | _____ % | _____ % = | _____ 100%* |

* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**   __Non Applicable__

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:  _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month          $ _____ (a)(b)
    MINUS:  Depreciation Expense          $ _____
    PLUS:  New Purchases          $ _____
    PLUS/MINUS: Adjustments or Write-downs          $ _____ *
Ending Monthly Balance          $ _____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____
_____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
    balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

ATTACHMENT 4A

MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  HP/Superior, Inc.                    Case Number:  14-71797

Reporting Period beginning  12/1/14                    Period ending  12/31/14

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  National Bank of Commerce        BRANCH:  _____

ACCOUNT NAME:  HP/Superior, Inc.        ACCOUNT NUMBER:  xxxxxx4290

PURPOSE OF ACCOUNT:  _____OPERATING_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 7,852.22 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ 4,561.03 | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 3,291.19 | **(a) |

*Debit cards are used by____N/A_____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$__119,000.00____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-8

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  HP/Superior, Inc.                Case Number:  14-71797

Reporting Period beginning  12/1/14              Period ending    12/31/14

NAME OF BANK:   National Bank of Commerce   BRANCH: _____

ACCOUNT NAME:  HP/Superior, Inc. _____

ACCOUNT NUMBER:   xxxxxx4290 _____

PURPOSE OF ACCOUNT: _____  OPERATING _____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                  $ _____

MOR-8

```
                                               Date 12/31/14          Page    1
                                               Primary Account   @XXXXXXXXX@4290
                                               Enclosures                    27
```

```
            HP SUPERIOR INC
            ST FRANCIS IN THE PARK
            OPERATING ACCOUNT
            1800 NEW YORK AVE
            SUPERIOR WI 54880
```

```
                    * * * CHECKING ACCOUNTS * * *

            Account Title: HP SUPERIOR INC
                           ST FRANCIS IN THE PARK
                           OPERATING ACCOUNT

        WE ARE TAKING PRECAUTIONS TO PROTECT OUR DEBIT CARD CUSTOMERS FROM FRAUDULENT
        TRANSACTIONS.  BEFORE YOU TRAVEL, PLEASE NOTIFY US.
```

```
        BUSINESS CKING-RDC                Number of Enclosures              27
        Account Number       @XXXXXXXXX@4290   Statement Dates  12/01/14 thru 12/31/14
        Previous Balance          79,077.05   Days in the statement period       31
           14 Deposits/Credits   259,354.63   Average Ledger             31,944.19
           52 Checks/Debits      330,579.46   Average Collected          31,944.19
        SERVICE CHARGE                  .00
        Interest Paid                   .00
        Current Balance            7,852.22
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees year to date | $.00 | $2,440.00 |
| Return item fees year to date | $.00 | $1,320.00 |

```
DESCRIPTIVE CREDITS AND DEBITS

12/01 Wire Transfer Fee                     10.00-        79,067.05
12/01 Analysis Service Charge               48.45-        79,018.60
12/01 Wire Transfer Debit               30,000.00-        49,018.60
       ALTACARE CORPORATION
```

| | | Date 12/31/14 | | Page | 2 |
|---|---|---|---|---|---|
| | | Primary Account | | @XXXXXXXXX@4290 | |
| | | Enclosures | | | 27 |

BUSINESS CKING-RDC            @XXXXXXXXXX@4290    (Continued)

DESCRIPTIVE CREDITS AND DEBITS

```
            053100300
            009062579442
            5895 WINDWARD PKWY, STE 200
            ALPHARETTA, GA 30005
            FIRST CITZ RALEIGH
            RALEIGH, NC
            20141201      000006
12/01 Transfer to G/L
      Acct No. @XXXXXXXXXX@3000                    50.00-           48,968.60
12/02 Total of 1 Check Presented                  400.00-          48,568.60
12/03 HCCLAIMPMT NATIONAL GOVERNM               5,540.54           54,109.14
      HP SUPERIOR INC
      525397
      TRN*1*EFT5165611*1351840597*00
      0006001~
12/03 CHECKING DEPOSIT                          10,000.00          64,109.14
12/03 CHECKING DEPOSIT                          43,424.82         107,533.96
12/03 Total of 7 Checks Presented               18,994.34-         88,539.62
12/03 Wire Transfer Debit                       36,000.00-         52,539.62
      HAMILTON INSURANCE AGENCY
      051404260
      5138192085
      4100 MONUMENT CORNER DR STE 50
      FAIRFAX VA 22030
      BB&T
      REF: ST FRANCIS - PL/GL
      20141203      000002
12/03 VENDOR PAY US FOODSERVICE                  4,852.81-         47,686.81
      4880371951        EFFDAT
      ST*820*060444425
      BPR*C*4852.81*D*ACH*CTX*01*053
      207766*DA*2000042906937*488037
12/03 Transf to PAYROLL                          5,000.00-         42,686.81
      Confirmation number 1203140052
12/04 Medicaid  State of Wisc                   25,397.06          68,083.87
      HP SUPERIOR INC DBA
      31200496Y
      TRN*1*500697914*1396006469
12/05 Total of 1 Check Presented                 5,103.50-         62,980.37
12/05 Wire Transfer Fee                             10.00-         62,970.37
12/05 Wire Transfer Debit                        6,995.75-         55,974.62
      PLATINUM CARE INC
      021407912
      7017208106
```

| | | |
|---|---|---|
| Date 12/31/14 | Page | 3 |
| Primary Account | @XXXXXXXXX@4290 | |
| Enclosures | | 27 |

BUSINESS CKING-RDC            @XXXXXXXXX@4290    (Continued)

DESCRIPTIVE CREDITS AND DEBITS

```
            240 52ND ST
            BROOKLYN, NY 11220
            NORTH FORK BANK
            MELVILLE, NY
            REF: ST FRANCIS
            20141205    000003
12/05 RETURN FEE CHARTER COMMUNIC                25.00-          55,949.62
      ACCOUNT HOLDER
            5330903620
12/05 Transf to PAYROLL                       5,000.00-          50,949.62
      Confirmation number 1205140080
12/08 TAX LEVY FROM STATE OF MN              42,323.64-           8,625.98
12/10 HCCLAIMPMT NATIONAL GOVERNM             1,638.80           10,264.78
      HP SUPERIOR INC
      525397
      TRN*1*EFT5179048*1351840597*00
      0006001~
12/10 VENDOR PAY US FOODSERVICE               4,297.59-           5,967.19
      4880371951      EFFDAT
      ST*820*060866565
      BPR*C*4297.59*D*ACH*CTX*01*053
      207766*DA*2000042906937*488037
12/11 Medicaid   State of Wisc               21,618.55           27,585.74
      HP SUPERIOR INC DBA
      31209184Y
      TRN*1*500701258*1396006469
12/11 Total of 1 Check Presented              1,473.86-          26,111.88
12/12 RELEASE OF TAX LEVY FROM               42,323.64           68,435.52
      STATE OF MN
12/12 Total of 3 Checks Presented             1,038.00-          67,397.52
12/12 Wire Transfer Fee                          10.00-          67,387.52
12/12 Wire Transfer Debit                    22,807.58-          44,579.94
      ARAMARK UNIFROM SERVICES (AUS)
      071000013
      496557153
      26605 NETWORK PLACE
      CHICAGO, IL 60673-1266
      JPMCHASE ILLINOIS
      CHICAGO, IL
      NOVEMBER INVOICES - ST FRANCIS
      20141212    000004
12/12 telephone transfer per jen             35,000.00-           9,579.94
      sanda-rose
12/15 Total of 2 Checks Presented               744.68-           8,835.26
12/17 Total of 3 Checks Presented             3,439.14-           5,396.12
```

```
                                          Date 12/31/14            Page    4
                                          Primary Account    @XXXXXXXXXX@4290
                                          Enclosures                        27
```

BUSINESS CKING-RDC                @XXXXXXXXXX@4290    (Continued)

DESCRIPTIVE CREDITS AND DEBITS

| Date | Description | Amount | Balance |
|---|---|---|---|
| 12/17 | VENDOR PAY US FOODSERVICE | 4,065.04- | 1,331.08 |
| | 4880371951        EFFDAT | | |
| | ST*820*061329486 | | |
| | BPR*C*4065.04*D*ACH*CTX*01*053 | | |
| | 207766*DA*2000042906937*488037 | | |
| 12/18 | Medicaid    State of Wisc | 9,691.32 | 11,022.40 |
| | HP SUPERIOR INC DBA | | |
| | 31219349Y | | |
| | TRN*1*500705038*1396006469 | | |
| 12/18 | PAYMENT    PROV ENRLMNT FEE | 542.00- | 10,480.40 |
| | HP/SUPERIOR, INC. | | |
| | 0000 | | |
| 12/19 | telephone transfer per jen | 53,596.69 | 64,077.09 |
| | rose | | |
| 12/19 | HCCLAIMPMT NATIONAL GOVERNM | 2,774.63 | 66,851.72 |
| | HP SUPERIOR INC | | |
| | 525397 | | |
| | TRN*1*EFT5193457*1351840597*00 | | |
| | 0006001~ | | |
| 12/19 | Total of 3 Checks Presented | 942.95- | 65,908.77 |
| 12/23 | Total of 1 Check Presented | 2,250.00- | 63,658.77 |
| 12/23 | Transf to PAYROLL | 2,000.00- | 61,658.77 |
| | Confirmation number 1223140018 | | |
| 12/24 | Total of 1 Check Presented | 1,606.44- | 60,052.33 |
| 12/24 | VENDOR PAY US FOODSERVICE | 3,773.21- | 56,279.12 |
| | 4880371951        EFFDAT | | |
| | ST*820*061742063 | | |
| | BPR*C*3773.21*D*ACH*CTX*01*053 | | |
| | 207766*DA*2000042906937*488037 | | |
| 12/24 | Transf to PAYROLL | 55,000.00- | 1,279.12 |
| | Confirmation number 1224140051 | | |
| 12/26 | HCCLAIMPMT NATIONAL GOVERNM | 15,680.71 | 16,959.83 |
| | HP SUPERIOR INC | | |
| | 525397 | | |
| | TRN*1*EFT5206467*1351840597*00 | | |
| | 0006001~ | | |
| 12/26 | Medicaid    State of Wisc | 21,561.30 | 38,521.13 |
| | HP SUPERIOR INC DBA | | |
| | 31229053Y | | |
| | TRN*1*500708571*1396006469 | | |
| 12/29 | Wire Transfer Fee | 10.00- | 38,511.13 |
| 12/29 | Wire Transfer Debit | 5,356.00- | 33,155.13 |
| | HAMILTON INSURANCE AGENCY | | |
| | 051404260 | | |
| | 5138192085 | | |

```
                                          Date 12/31/14          Page    5
                                          Primary Account  @XXXXXXXXXX@4290
                                          Enclosures                      27
```

```
BUSINESS CKING-RDC               @XXXXXXXXXX@4290   (Continued)

DESCRIPTIVE CREDITS AND DEBITS
```

```
              4100 MONUMENT CORNER DRIVE, ST
              FAIRFAX, VA 22030
              BB&T VA
              RICHMOND, VA
              ST FRANCIS
              20141229      000006
12/30 CHECKING DEPOSIT                          3,982.35         37,137.48
12/31 HCCLAIMPMT NATIONAL GOVERNM               2,124.22         39,261.70
              HP SUPERIOR INC
              525397
              TRN*1*EFT5209952*1351840597*00
              0006001~
12/31 Total of 1 Check Presented                   30.00-        39,231.70
12/31 Wire Transfer Fee                            10.00-        39,221.70
12/31 Wire Transfer Debit                      21,129.76-        18,091.94
              AEGIS THERAPIES
              065300486
              6400110976
              1000 FIANNA WAY
              FORT SMITH, AR 72919
              BANCORPSOUTH BK
              TUPELO, MS
              ST FRANCIS NOV SERVICES
              20141231      000002
12/31 VENDOR PAY US FOODSERVICE                 3,239.72-        14,852.22
              4880371951      EFFDAT
              ST*820*062064239
              BPR*C*3239.72*D*ACH*CTX*01*053
              207766*DA*200004290697*488037
12/31 Transf to PAYROLL                          4,000.00-       10,852.22
              Confirmation number 1231140064
12/31 Transf to PAYROLL                          3,000.00-        7,852.22
              Confirmation number 1231140125
```

```
                   --- CHECKS IN CHECK NUMBER ORDER ---
Date    Check No        Amount    Date  Check No            Amount
12/03                10,000.00   12/12    41*                 37.64
12/19      4*           109.74   12/03    43*                681.19
12/31      5            30.00    12/03    44               2,000.00
12/19      8*           164.41   12/03    45               1,913.40
12/24      9          1,606.44   12/03    46               1,099.74
12/23     20*         2,250.00   12/03    47                 350.01
12/05     38*         5,103.50   12/03    48               2,950.00
* Denotes missing check numbers
```

```
                                              Date 12/31/14              Page    6
                                              Primary Account    @XXXXXXXXXX@4290
                                              Enclosures                        27
```

```
BUSINESS CKING-RDC                @XXXXXXXXXX@4290   (Continued)

                        --- CHECKS IN CHECK NUMBER ORDER ---
Date      Check No            Amount    Date    Check No              Amount
12/12         49              669.98  12/11         54              1,473.86
12/12         50              330.38  12/17         55                698.89
12/17         51              740.25  12/17         56              2,000.00
12/15         52              234.08  12/19       60304*              669.80
12/15         53              510.60  12/02       60344*              400.00
* Denotes missing check numbers
```

```
                      * * * DAILY BALANCE INFORMATION * * *
Date      Balance      Date      Balance      Date      Balance
12/01    48,968.60    12/11    26,111.88    12/24     1,279.12
12/02    48,568.60.   12/12     9,579.94    12/26    38,521.13
12/03    42,686.81    12/15     8,835.26    12/29    33,155.13
12/04    68,083.87    12/17     1,331.08    12/30    37,137.48
12/05    50,949.62    12/18    10,480.40    12/31     7,852.22
12/08     8,625.98    12/19    65,908.77
12/10     5,967.19    12/23    61,658.77
```

HP/Superior, Inc.

# Accounts Payable
## Vendor Payment Activity-Summary

| Tran No | Batch | Tran Date | Vend | | Tran Amt HC |
|---|---|---|---|---|---|
| 0000000054 | APSC-0000215 | 12/5/2014 | 7 | Petty Cash | 1,473.86 |
| 0000000051 | APSC-0000215 | 12/5/2014 | 202 | Juliana Lundberg | 740.25 |
| 0000000050 | APSC-0000215 | 12/5/2014 | 178 | Chris Fitch | 330.38 |
| 0000000052 | APSC-0000215 | 12/5/2014 | 208 | Katrina Warner | 234.08 |
| 0000000049 | APSC-0000215 | 12/5/2014 | 168 | Jennifer Sanda | 669.98 |
| 0000000053 | APSC-0000215 | 12/5/2014 | 210 | Destiny Gervais | 510.60 |
| 0000000055 | APSC-0000216 | 12/11/2014 | 158 | Floyd Adams | 698.89 |
| 0000000056 | APSC-0000218 | 12/16/2014 | 170 | Great Bend LTC | 2,000.00 |
| 0000000057 | APSC-0000219 | 12/17/2014 | 213 | WPS/CCCW | 542.00 |
| 0000060239 | APMC-0000232 | 12/18/2014 | 38 | SMDC Clinical Lab - (Essentia Health) | (379.25)  Reversal |
| 0000060313 | APMC-0000233 | 12/18/2014 | 74 | Otis Elevator Company | (1,631.46)  Reversal |
| 0000060151 | APMC-0000234 | 12/18/2014 | 80 | Pathways To Achievement Inc. | (2,000.00)  Reversal |
| 0000000058 | APSC-0000220 | 12/31/2014 | 46 | Health Partners | 4,052.70 |
| 9991231142 | APMC-0000237 | 12/31/2014 | 46 | Health Partners | 0.00 |
| 0000000060 | APSC-0000221 | 12/31/2014 | 71 | National Vision Administrators | 73.34 |
| 0000000059 | APSC-0000221 | 12/31/2014 | 145 | UNUM Life Insurance Company of America | 434.99 |
| 9991231143 | APMC-0000238 | 12/31/2014 | 145 | UNUM Life Insurance Company of America | 0.00 |
| 9991231144 | APMC-0000239 | 12/31/2014 | 71 | National Vision Administrators | 0.00 |
| 9991231148 | APMC-0000241 | 12/31/2014 | 104 | Superior Water & Light & Power Co. | 0.00 |

Run Date:        2/12/2015      5:19:25 PM
Business Date:   2/12/2015

Page  1

HP/Superior, Inc.

# Accounts Payable
## Vendor Payment Activity-Summary

| Tran No | Batch | Tran Date | Vend | | Tran Amt HC |
|---------|-------|-----------|------|---|-------------|
| 9991231145 | APMC-0000255 | 12/31/2014 | 2 | U.S. Foodservice | 0.00 |
| 9991231146 | APMC-0000256 | 12/31/2014 | 177 | Hamilton Insurance Agency | 0.00 |
| 9991231147 | APMC-0000257 | 12/31/2014 | 126 | Wisconsin Dept of Health & Family Svcs | 0.00 |
| 9991231149 | APMC-0000258 | 12/31/2014 | 6 | First Insurance Funding | 0.00 |
| 9912311410 | APMC-0000259 | 12/31/2014 | 58 | Long Term Care Services | 0.00 |
| 9912311411 | APMC-0000260 | 12/31/2014 | 21 | Crandall & Associates | 0.00 |
| 9991201142 | APMC-0000262 | 12/1/2014 | 6 | First Insurance Funding | 0.00 |
| | | | | **Report Total:** | 7,750.36 |

Run Date:        2/12/2015    5:19:25 PM
Business Date:   2/12/2015

SUPERIOR, INC. (185)
OPERATING BANK RECONCILIATION
(185) 1-0000-1000004
December 31, 2014
NATIONAL BANK OF COMMERCE  (Bank Account Number Ending 4290)

|  | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE |  | (31,995.82) |
| ENDING BANK BALANCE | 7,852.22 |  |
| FACILITY DEPOSITS |  | 153,434.30 |
| WIRE TRANSFERS IN |  | 53,596.69 |
| WIRE TRANSFERS IN - RELATED FACILITY ACCOUNTS |  | 10,000.00 |
| WIRE TRANSFERS OUT |  | (30,000.00) |
| WIRE TRANSFERS OUT - RELATED FACILITY ACCOUNTS |  | (119,000.00) |
| AP CHECKS ISSUED (NET OF VOIDS) - MAS500 |  | (7,750.36) |
| OUTSTANDING CHECKS (SCHEDULE ATTACHED) | (92,258.32) |  |
| ANALYSIS CHARGE |  | (48.45) |
| NSF/OVERDRAFT FEES |  | (25.00) |
| WIRE FEES |  | (50.00) |
| CASHIER CHECK FEES |  |  |
| MISCELLANEOUS ITEMS: |  |  |
| 12/01/14 Bank Fee for Remote Deposit Machine |  | (50.00) |
| 12/03/14 Wire to Hamilton Insurance Agency |  | (36,000.00) |
| 12/03/14 Wire to US Foods |  | (4,852.81) |
| 12/05/14 Wire to Platinum Care |  | (6,995.75) |
| 12/08/14 Tax Levy State of MN |  | (42,323.64) |
| 12/10/14 Wire to US Foods |  | (4,297.59) |
| 12/12/14 Tax Levy State of MN Release |  | 42,323.64 |
| 12/12/14 Wire to Aramark |  | (22,807.58) |
| 12/17/14 Wire to US Foods |  | (4,065.04) |
| 12/24/14 Wire to US Foods |  | (3,773.21) |
| 12/29/14 Wire to Hamilton Insurance Agency |  | (5,356.00) |
| 12/31/14 Wire to Aegis Therapies |  | (21,129.76) |
| 12/31/14 Wire to US Foods |  | (3,239.72) |
|  | (84,406.10) | (84,406.10) |

*Difference between Bank and Books*

Prepared by: _____          Approved by: _____          2/12/2015
2/12

SUPERIOR, INC. (185)
OUTSTANDING CHECKS
December 31, 2014
NATIONAL BANK OF COMMERCE  (ENDING 4290)

TOTAL OUTSTANDING CHECKS ----------------------------------------------->  92,258.32

| CHECK # | DATE | PAYEE | AMOUNT |
|---------|------|-------|--------|
| 282 | 10/03/13 | Aramark Uniform Services Inc. | 5,612.28 |
| 324 | 11/12/13 | Long Term Care Services | 2,524.20 |
| 60204 | 07/09/14 | Amara Healthcare | 41,000.00 |
| 60245 | 08/08/14 | Pathways To Achievement Inc. | 393.00 |
| 60252 | 08/15/14 | Superior USA Corporation | 1,009.08 |
| 60259 | 08/15/14 | Essentia Health | 351.41 |
| 60265 | 08/15/14 | SMDC Clinical Lab - (Essentia Health) | 361.42 |
| 60267 | 08/15/14 | Jamar Company (Arrowhead) | 1,880.00 |
| 60271 | 08/15/14 | Pathways To Achievement Inc. | 321.50 |
| 60302 | 09/26/14 | Crest Healthcare Supply | 761.01 |
| 60308 | 09/26/14 | SMDC Clinical Lab - (Essentia Health) | 319.75 |
| 60314 | 09/26/14 | Pathways To Achievement Inc. | 566.50 |
| 60315 | 09/26/14 | Professional Portable X-Ray, Inc. | 174.67 |
| 1 | 10/17/14 | Superior USA Corporation | 274.22 |
| 2 | 10/17/14 | St. Luke's Hospital | 70.00 |
| 6 | 10/17/14 | Essentia Health | 180.00 |
| 10 | 10/17/14 | Servpro of the Twin Ports | 1,888.94 |
| 13 | 10/17/14 | De Lage Landen Financial Services, Inc. | 839.99 |
| 14 | 10/17/14 | SMDC Clinical Lab - (Essentia Health) | 358.00 |
| 16 | 10/17/14 | Home Medical Products & Svcs | 1,130.00 |
| 17 | 10/17/14 | Briggs | 192.77 |
| 18 | 10/17/14 | Pathways To Achievement Inc. | 499.25 |
| 19 | 10/17/14 | Professional Portable X-Ray, Inc. | 305.82 |
| 35 | 10/29/14 | Aramark Uniform Services | 8,433.48 |
| 36 | 10/29/14 | Amara Healthcare | 18,250.00 |
| 58 | 12/31/2014 | Health Partners | 4,052.70 |
| 59 | 12/31/2014 | UNUM Life Insurance Company of America | 434.99 |
| 60 | 12/31/2014 | National Vision Administrators | 73.34 |

End

ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor:   HP/Superior, Inc.              Case Number:   14-71797

Reporting Period beginning   12/1/14              Period ending   12/31/14

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK:   National Band of Commerce   BRANCH: _____

ACCOUNT NAME:  HP/Superior, Inc.       ACCOUNT NUMBER:   xxxxxx4308
PURPOSE OF ACCOUNT:       PAYROLL

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $  3,259.67 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $  10,584.30 | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $  (7,324.63) | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**   A transfer from Operating Account would be
made the first of Janaury.

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: __HP/Superior, Inc.__    Case Number: __14-71797__

Reporting Period beginning __12/1/14__    Period ending __12/31/14__

NAME OF BANK: __National Bank of Commerce__    BRANCH: _____

ACCOUNT NAME: __HP/Superior, Inc.__

ACCOUNT NUMBER: __xxxxx4308__

PURPOSE OF ACCOUNT: __PAYROLL__

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                        $_____

MOR-10

SUPERIOR, INC. (185)
PAYROLL BANK RECONCILIATION
(185) 1-0000-1000005
December 31, 2014
NATIONAL BANK OF COMMERCE  (Bank Account Number Ending 4308)

|  | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE | | (14,735.31) |
| ENDING BANK BALANCE | 3,259.67 | |
| | | |
| FACILITY DEPOSITS | | 50,493.19 |
| | | |
| WIRE TRANSFERS IN | | 4,000.00 |
| WIRE TRANSFERS IN - RELATED FACILITY ACCOUNTS | | 119,000.00 |
| WIRE TRANSFERS OUT | | |
| WIRE TRANSFERS OUT - RELATED FACILITY ACCOUNTS | | (10,000.00) |
| | | |
| PAYROLL CHECKS 12/05/14 (#9203 - Garnishment Check) | | (90.46) |
| PAYROLL CHECKS 12/12/14 (#9204-9307) | | (86,568.98) |
| PAYROLL CHECKS 12/12/14 (Reverse Invalid Check #9307) | | 4,413.91 |
| PAYROLL CHECKS 12/26/14 (#9308-9405) | | (76,566.07) |
| PAYROLL CHECKS 12/26/14 (Reverse Invalid Check #9405) | | 3,769.79 |
| | | |
| OUTSTANDING CHECKS (SCHEDULE ATTACHED) | (10,584.30) | |
| | | |
| EFT TAX PAYMENT - IRS - xx/xx/xx | | |
| EFT TAX PAYMENT - IRS - xx/xx/xx | | |
| | | |
| EFT TAX PAYMENT - STATE - xx/xx/xx | | |
| EFT TAX PAYMENT - STATE - xx/xx/xx | | |
| | | |
| PROLIANT AP PAYMENT - 12/11/14 | | (234.55) |
| PROLIANT AP PAYMENT - 12/24/14 | | (222.45) |
| | | |
| ANALYSIS CHARGE | | |
| NSF/OVERDRAFT FEES | | (83.70) |
| WIRE FEES | | (500.00) |
| CASHIER CHECK FEES | | |
| | | |
| VOIDED CHECKS | | |
| | | |
| | | |
| MISCELLANEOUS ITEMS: | | |

| *Difference between Bank and Books* | (7,324.63) | (7,324.63) |
|---|---|---|
| | | 0.00 |

Prepared by:                          Approved by:                          CRM/DIP

SUPERIOR, INC. (185)
OUTSTANDING CHECKS
December 31, 2014
NATIONAL BANK OF COMMERCE  (ENDING 4308)

TOTAL OUTSTANDING CHECKS -------------------------------------------->    10,584.30

| CHECK # | PAYEE | DATE | AMOUNT |
|---|---|---|---|
| 5023 | Boyd, Dorothy | 02/22/13 | 285.89 |
| 5177 | Guenard, Taylor | 03/22/13 | 3.22 |
| 8676 | Houle, Marcia | 10/17/14 | 745.41 |
| 9288 | Warner, Katrina | 12/12/14 | 1,072.70 |
| 9314 | Johnson, Karen | 12/26/14 | 2,160.98 |
| 9315 | Johnston, Hannah | 12/26/14 | 1,420.67 |
| 9328 | Belanger, Sarah | 12/26/14 | 599.06 |
| 9336 | Hall, Angela | 12/26/14 | 477.15 |
| 9360 | Lundberg, Juliana | 12/26/14 | 2,085.22 |
| 9379 | Doolittle, Robin | 12/26/14 | 848.63 |
| 9386 | Abrahamson, Travis | 12/26/14 | 147.09 |
| 9400 | WI Council 40,  Per Capita | 12/26/14 | 738.28 |

End

```
                                        Date 12/31/14            Page    1
                                        Primary Account   @XXXXXXXXXX@4308
                                        Enclosures                      247
```

```
          HP SUPERIOR INC
          ST FRANCIS IN THE PARK
          PAYROLL ACCOUNT
          1800 NEW YORK AVE
          SUPERIOR WI 54880
```

### * * * CHECKING ACCOUNTS * * *

```
          Account Title: HP SUPERIOR INC
                         ST FRANCIS IN THE PARK
                         PAYROLL ACCOUNT
```

WE ARE TAKING PRECAUTIONS TO PROTECT OUR DEBIT CARD CUSTOMERS FROM FRAUDULENT
TRANSACTIONS.  BEFORE YOU TRAVEL, PLEASE NOTIFY US.

```
BUSINESS CHECKING                   Number of Enclosures          247
Account Number     @XXXXXXXXXX@4308 Statement Dates 12/01/14 thru 12/31/14
Previous Balance        13,588.53   Days in the statement period      31
   12 Deposits/Credits  173,493.19  Average Ledger            10,299.48
  263 Checks/Debits     183,822.05  Average Collected         10,299.48
SERVICE CHARGE                .00
Interest Paid                 .00
Current Balance          3,259.67
```

|                                   | Total For This Period | Total Year-to-Date |
|-----------------------------------|-----------------------|--------------------|
| Overdraft item fees year to date  | $480.00               | $3,210.00          |
| Return item fees year to date     | $.00                  | $630.00            |

DESCRIPTIVE CREDITS AND DEBITS

```
12/01 Total of 17 Checks Presented          10,400.40-        3,188.13
12/01 Analysis Service Charge                   83.70-        3,104.43
12/02 Total of 9 Checks Presented            6,042.10-        2,937.67-
12/02 Paid Item Fee                             30.00-        2,967.67-
12/02 Paid Item Fee                             30.00-        2,997.67-
```

Date 12/31/14                Page    2
Primary Account  @XXXXXXXXX@4308
Enclosures                      247

BUSINESS CHECKING          @XXXXXXXXX@4308   (Continued)

DESCRIPTIVE CREDITS AND DEBITS

| | | | |
|---|---|---:|---:|
| 12/02 | Paid Item Fee | 30.00- | 3,027.67- |
| 12/02 | Paid Item Fee | 30.00- | 3,057.67- |
| 12/02 | Paid Item Fee | 30.00- | 3,087.67- |
| 12/03 | Trsf from OPERATING ACCT | 5,000.00 | 1,912.33 |
| | Confirmation number 1203140052 | | |
| 12/03 | CHECKING DEPOSIT | 4,000.00 | 5,912.33 |
| 12/03 | CHECKING DEPOSIT | 10,000.00 | 15,912.33 |
| 12/03 | Total of 7 Checks Presented | 13,806.04- | 2,106.29 |
| 12/04 | Total of 1 Check Presented | 92.47- | 2,013.82 |
| 12/05 | Trsf from OPERATING ACCT | 5,000.00 | 7,013.82 |
| | Confirmation number 1205140080 | | |
| 12/05 | Total of 6 Checks Presented | 3,334.01- | 3,679.81 |
| 12/09 | Total of 4 Checks Presented | 2,012.50- | 1,667.31 |
| 12/10 | CHECKING DEPOSIT | 28,925.66 | 30,592.97 |
| 12/10 | Total of 1 Check Presented | 213.44- | 30,379.53 |
| 12/11 | PD BILL   GA0582 HP/SUPERI | 234.55- | 30,144.98 |
| | ST FRANCIS HOME IN THE | | |
| | GA0582 | | |
| 12/12 | telephone transfer per jen | 35,000.00 | 65,144.98 |
| | sanda-rose | | |
| 12/12 | Total of 67 Checks Presented | 54,247.89- | 10,897.09 |
| 12/15 | Total of 14 Checks Presented | 10,045.17- | 851.92 |
| 12/16 | CHECKING DEPOSIT | 15,820.63- | 16,672.55 |
| 12/16 | Total of 8 Checks Presented | 8,285.87- | 8,386.68 |
| 12/17 | Total of 4 Checks Presented | 2,327.05- | 6,059.63 |
| 12/18 | Total of 4 Checks Presented | 1,070.35- | 4,989.28 |
| 12/19 | Total of 4 Checks Presented | 1,616.96- | 3,372.32 |
| 12/22 | Total of 5 Checks Presented | 4,785.76- | 1,413.44- |
| 12/22 | Paid Item Fee | 30.00- | 1,443.44- |
| 12/22 | Paid Item Fee | 30.00- | 1,473.44- |
| 12/22 | Paid Item Fee | 30.00- | 1,503.44- |
| 12/23 | Trsf from OPERATING ACCT | 2,000.00 | 496.56 |
| | Confirmation number 1223140018 | | |
| 12/24 | Trsf from OPERATING ACCT | 55,000.00 | 55,496.56 |
| | Confirmation number 1224140051 | | |
| 12/24 | CHECKING DEPOSIT | 5,746.90 | 61,243.46 |
| 12/24 | PD BILL   GA0582 HP/SUPERI | 222.45- | 61,021.01 |
| | ST FRANCIS HOME IN THE | | |
| | GA0582 | | |
| 12/26 | Total of 58 Checks Presented | 44,963.33- | 16,057.68 |
| 12/29 | Total of 18 Checks Presented | 11,496.30- | 4,561.38 |
| 12/30 | Total of 13 Checks Presented | 6,210.25- | 1,648.87- |
| 12/30 | Paid Item Fee | 30.00- | 1,678.87- |
| 12/30 | Paid Item Fee | 30.00- | 1,708.87- |
| 12/30 | Paid Item Fee | 30.00- | 1,738.87- |
| 12/30 | Paid Item Fee | 30.00- | 1,768.87- |

Date 12/31/14          Page     3
Primary Account    60XXXXXXXXXX4308
Enclosures                  247

BUSINESS CHECKING          60XXXXXXXXXX4308   (Continued)

DESCRIPTIVE CREDITS AND DEBITS

| | | | |
|---|---|---|---|
| 12/30 Paid Item Fee | | 30.00- | 1,798.87- |
| 12/30 Paid Item Fee | | 30.00- | 1,828.87- |
| 12/30 Paid Item Fee | | 30.00- | 1,858.87- |
| 12/30 Paid Item Fee | | 30.00- | 1,888.87- |
| 12/31 Tnsf from OPERATING ACCT | | 4,000.00 | 2,111.13 |
| Confirmation number 1231140064 | | | |
| 12/31 Tnsf from OPERATING ACCT | | 3,000.00 | 5,111.13 |
| Confirmation number 1231140125 | | | |
| 12/31 Total of 2 Checks Presented | | 1,831.46- | 3,279.67 |
| 12/45 Chargeback  6000 | | 5.00- | 3,274.67 |
| 12/31 Chargeback  6002 | | 15.00 | 3,259.67 |

--- CHECKS IN CHECK NUMBER ORDER ---

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 12/01 | | 308.92 | 12/01 | 9153* | 898.16 |
| 12/03 | | 10,000.00 | 12/02 | 9155* | 214.45 |
| 12/29 | | 205.89 | 12/10 | 9156 | 213.44 |
| 12/17 | 9007* | 6.71 | 12/01 | 9160* | 1,255.46 |
| 12/12 | 9060* | 184.70 | 12/01 | 9161 | 184.71 |
| 12/01 | 9087* | 435.70 | 12/02 | 9163* | 396.27 |
| 12/01 | 9088 | 898.11 | 12/05 | 9165* | 296.60 |
| 12/02 | 9092* | 1,269.84 | 12/01 | 9172* | 138.56 |
| 12/02 | 9093 | 173.35 | 12/03 | 9177* | 896.34 |
| 12/05 | 9094* | 1,830.33 | 12/03 | 9180* | 1,072.70 |
| 12/05 | 9097 | 184.70 | 12/03 | 9181 | 173.35 |
| 12/01 | 9112* | 273.34 | 12/01 | 9184* | 4,342.85 |
| 12/03 | 9119* | 448.29 | 12/01 | 9185 | 184.70 |
| 12/18 | 9121* | 307.62 | 12/09 | 9188* | 1,450.84 |
| 12/08 | 9126* | 141.49 | 12/09 | 9189 | 184.70 |
| 12/01 | 9127 | 499.19 | 12/03 | 9194* | 1,677.50 |
| 12/01 | 9140* | 184.37 | 12/04 | 9195 | 304.98 |
| 12/01 | 9133* | 669.56 | 12/02 | 9197* | 126.46 |
| 12/02 | 9134 | 71.52 | 12/22 | 9198 | 770.74 |
| 12/02 | 9135 | 991.34 | 12/09 | 9199 | 174.23 |
| 12/05 | 9136 | 307.71 | 12/03 | 9200 | 281.17 |
| 12/02 | 9137 | 654.41 | 12/04 | 9201 | 92.47 |
| 12/05 | 9139* | 552.43 | 12/16 | 9203* | 90.46 |
| 12/17 | 9141* | 36.59 | 12/15 | 9204 | 365.38 |
| 12/01 | 9146* | 446.99 | 12/12 | 9205 | 1,296.57 |
| 12/02 | 9148* | 2,085.22 | 12/16 | 9206 | 2,041.81 |
| 12/02 | 9149 | 184.70 | 12/15 | 9207 | 455.55 |
| 12/01 | 9150 | 1,858.24 | 12/16 | 9208 | 1,237.56 |
| 12/01 | 9151 | 173.35 | 12/16 | 9209 | 406.00 |

* Denotes missing check numbers

```
                                          Date 12/31/14              Page    4
                                          Primary Account  @XXXXXXXXX@4308
                                          Enclosures                          247
```

```
BUSINESS CHECKING                    @XXXXXXXXX@4308   (Continued)

                    --- CHECKS IN CHECK NUMBER ORDER ---
Date    Check No          Amount    Date    Check No             Amount
12/15     9210          2,503.87   12/12      9255               594.73
12/22     9211          2,275.42   12/12      9256             1,748.61
12/12     9212          1,081.60   12/15      9257               437.41
12/12     9213            655.24   12/12      9258             1,385.23
12/12     9214          2,305.02   12/17      9259             2,085.22
12/12     9215            761.42   12/16      9260             1,916.88
12/15     9216            441.59   12/12      9261             1,466.02
12/12     9217          1,135.18   12/12      9262               893.75
12/15     9218            149.61   12/12      9263               494.64
12/12     9219          2,114.83   12/12      9264             1,360.36
12/12     9220          1,661.67   12/12      9265                96.64
12/12     9221            804.21   12/12      9266               601.59
12/12     9222          1,338.42   12/22      9267               658.61
12/12     9223            532.47   12/22      9268               316.88
12/15     9224            559.44   12/15      9269             1,255.45
12/12     9225            650.10   12/12      9270               597.34
12/18     9226            459.24   12/16      9271               181.93
12/12     9227            727.06   12/12      9272                50.94
12/12     9228            586.03   12/19      9273                70.59
12/12     9229            698.71   12/12      9274               489.62
12/12     9230          1,038.45   12/12      9275             1,001.18
12/12     9231          1,238.60   12/12      9276               438.53
12/15     9232            698.25   12/12      9277               617.48
12/12     9233            864.18   12/12      9278               956.05
12/18     9234            131.02   12/12      9279             1,137.24
12/12     9235            453.21   12/12      9280               144.70
12/12     9236            765.76   12/12      9281               692.07
12/12     9237            576.90   12/15      9282               886.55
12/12     9238            764.08   12/12      9283               291.24
12/12     9239            308.93   12/12      9284             1,272.24
12/12     9240          1,016.44   12/12      9285               820.25
12/12     9241            590.95   12/12      9286               649.81
12/12     9242            809.51   12/12      9287               578.50
12/15     9243            217.45   12/12      9289*              221.63
12/12     9244          1,227.72   12/12      9290               593.57
12/12     9245            872.79   12/19      9291             1,343.50
12/15     9246            653.10   12/12      9292               598.88
12/12     9247            416.11   12/15      9293               344.03
12/16     9248            908.81   12/16      9294             1,502.42
12/30     9249             11.72   12/12      9295             1,136.58
12/12     9250            763.34   12/12      9296               322.59
12/12     9251            725.43   12/12      9297               782.84
12/12     9252            461.69   12/12      9298               519.63
12/12     9253            978.24   12/15      9299             1,077.49
12/12     9254            427.78   12/12      9300               860.07
* Denotes missing check numbers
```

Date 12/31/14          Page    5
Primary Account    @XXXXXXXXXX@4308
Enclosures                      247

BUSINESS CHECKING                    @XXXXXXXXXX@4308   (Continued)

--- CHECKS IN CHECK NUMBER ORDER ---

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 12/19 | 9301 | 126.46 | 12/26 | 9352 | 608.27 |
| 12/22 | 9302 | 764.11 | 12/29 | 9353 | 658.81 |
| 12/29 | 9303 | 170.42 | 12/26 | 9354 | 850.55 |
| 12/17 | 9304 | 196.53 | 12/26 | 9355 | 196.83 |
| 12/19 | 9305 | 76.41 | 12/26 | 9356 | 175.80 |
| 12/18 | 9306 | 92.47 | 12/26 | 9357 | 1,136.11 |
| 12/29 | 9308* | 358.59 | 12/29 | 9358 | 441.74 |
| 12/26 | 9309 | 1,305.26 | 12/29 | 9359 | 1,050.60 |
| 12/30 | 9310 | 1,547.19 | 12/29 | 9361* | 1,916.87 |
| 12/29 | 9311 | 455.55 | 12/26 | 9362 | 1,466.02 |
| 12/29 | 9312 | 1,286.07 | 12/29 | 9363 | 895.15 |
| 12/29 | 9313 | 406.00 | 12/26 | 9364 | 1,360.38 |
| 12/26 | 9316* | 1,068.03 | 12/26 | 9365 | 94.80 |
| 12/26 | 9317 | 1,729.37 | 12/26 | 9366 | 542.83 |
| 12/26 | 9318 | 749.79 | 12/26 | 9367 | 1,255.46 |
| 12/26 | 9319 | 1,134.03 | 12/26 | 9368 | 340.67 |
| 12/29 | 9320 | 306.01 | 12/30 | 9369 | 333.93 |
| 12/26 | 9321 | 1,748.39 | 12/26 | 9370 | 15.90 |
| 12/26 | 9322 | 1,466.22 | 12/26 | 9371 | 605.61 |
| 12/26 | 9323 | 764.40 | 12/26 | 9372 | 1,010.80 |
| 12/26 | 9324 | 1,071.05 | 12/26 | 9373 | 250.64 |
| 12/26 | 9325 | 484.62 | 12/26 | 9374 | 461.48 |
| 12/26 | 9326 | 350.87 | 12/26 | 9375 | 849.70 |
| 12/26 | 9327 | 656.19 | 12/26 | 9376 | 1,192.87 |
| 12/26 | 9329* | 720.08 | 12/26 | 9377 | 182.31 |
| 12/26 | 9330 | 722.44 | 12/26 | 9378 | 607.81 |
| 12/26 | 9331 | 875.27 | 12/26 | 9380* | 280.61 |
| 12/26 | 9332 | 630.31 | 12/26 | 9381 | 1,272.25 |
| 12/26 | 9333 | 996.39 | 12/29 | 9382 | 738.60 |
| 12/29 | 9334 | 502.67 | 12/26 | 9383 | 474.49 |
| 12/26 | 9335 | 463.20 | 12/29 | 9384 | 460.71 |
| 12/26 | 9337* | 446.14 | 12/26 | 9385 | 1,072.70 |
| 12/26 | 9338 | 707.63 | 12/26 | 9387* | 635.95 |
| 12/26 | 9339 | 230.88 | 12/30 | 9388 | 1,476.84 |
| 12/29 | 9340 | 431.48 | 12/30 | 9389 | 382.32 |
| 12/26 | 9341 | 635.26 | 12/29 | 9390 | 656.36 |
| 12/26 | 9342 | 586.98 | 12/30 | 9391 | 227.30 |
| 12/26 | 9343 | 503.13 | 12/31 | 9392 | 1,509.06 |
| 12/26 | 9344 | 623.46 | 12/31 | 9393 | 322.40 |
| 12/26 | 9345 | 929.37 | 12/26 | 9394 | 1,204.27 |
| 12/26 | 9346 | 1,327.17 | 12/26 | 9395 | 782.85 |
| 12/30 | 9347 | 610.41 | 12/26 | 9396 | 751.88 |
| 12/29 | 9348 | 381.73 | 12/26 | 9397 | 1,077.51 |
| 12/30 | 9350* | 1,023.69 | 12/26 | 9398 | 876.59 |
| 12/26 | 9351 | 576.51 | 12/30 | 9399 | 126.46 |

* Denotes missing check numbers

```
                                          Date 12/31/14        Page    6
                                          Primary Account      @XXXXXXXXXX@4308
                                          Enclosures                   247
```

```
BUSINESS CHECKING                @XXXXXXXXXX@4308   (Continued)

                        --- CHECKS IN CHECK NUMBER ORDER ---
Date     Check No                 Amount  Date     Check No              Amount
12/30      9401*                  157.52  12/30      9403                 23.86
12/30      9402                   196.54  12/30      9404                 92.47
* Denotes missing check numbers
```

```
                              * * * DAILY BALANCE INFORMATION * * *
Date        Balance          Date        Balance          Date        Balance
12/01       3,104.43         12/11       30,144.98        12/22       1,503.44-
12/02       3,087.67-        12/12       10,897.09        12/23         496.56
12/03       2,106.29         12/15          851.92        12/24      61,021.01
12/04       2,013.82         12/16        8,386.68        12/26      16,057.68
12/05       3,679.81         12/17        6,059.63        12/29       4,561.38
12/09       1,667.31         12/18        4,989.28        12/30       1,888.87-
12/10      30,379.53         12/19        3,372.32        12/31       3,259.67
```

**Check Register**

St Francis Home In The Park
Company (GA0S82)

Check Date: 12/12/2014
Pay Period: 11/24/2014 to 12/07/2014
Process: 2014121201

Page 1

| Bank Account | Transit Number | Bank Name | Description |
|---|---|---|---|
| 4308 | 091800028 | NATIONAL BANK OF COMMERCE, | CLIENT |

**Payroll Checks**

| Check/Voucher | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|
| 9204 ☐ | Reg | 12/12/2014 | 82444 | Edwards, Molly | 365.38 | 0.00 | 365.38 |
| 9205 ☐ | Reg | 12/12/2014 | 999873 | Gainey, Mark | 1,296.57 | 0.00 | 1,296.57 |
| 9206 ☐ | Reg | 12/12/2014 | 027089 | Godbold, Jennifer | 2,041.81 | 0.00 | 2,041.81 |
| 9207 ☐ | Reg | 12/12/2014 | 027089 | Godbold, Jennifer | 455.55 | 0.00 | 455.55 |
| 9208 ☐ | Reg | 12/12/2014 | 235000 | Hieb, April | 1,237.56 | 0.00 | 1,237.56 |
| 9209 ☐ | Reg | 12/12/2014 | 235000 | Hieb, April | 406.00 | 0.00 | 406.00 |
| 9210 ☐ | Reg | 12/12/2014 | 789981 | Johnson, Karen | 2,503.87 | 0.00 | 2,503.87 |
| 9211 ☐ | Reg | 12/12/2014 | 199409 | Johnston, Hannah | 2,275.42 | 0.00 | 2,275.42 |
| 9212 ☐ | Reg | 12/12/2014 | 944582 | Kovach, Jessica | 1,081.60 | 0.00 | 1,081.60 |
| 9213 ☐ | Reg | 12/12/2014 | 157910 | Nelson, Brittni | 655.24 | 0.00 | 655.24 |
| 9214 ☐ | Reg | 12/12/2014 | 923629 | Prock, Kelly | 2,305.02 | 0.00 | 2,305.02 |
| 9215 ☐ | Reg | 12/12/2014 | 747018 | Ayers, Lauri | 761.42 | 0.00 | 761.42 |
| 9216 ☐ | Reg | 12/12/2014 | 999868 | Mobilia, Karin | 441.59 | 0.00 | 441.59 |
| 9217 ☐ | Reg | 12/12/2014 | 066163 | Radtke, Alecia | 1,135.18 | 0.00 | 1,135.18 |
| 9218 ☐ | Reg | 12/12/2014 | 703467 | Riddell-Wade, Mary | 149.61 | 0.00 | 149.61 |
| 9219 ☐ | Reg | 12/12/2014 | 999870 | Schnepper, Dawn | 2,114.83 | 0.00 | 2,114.83 |
| 9220 ☐ | Reg | 12/12/2014 | 846167 | Swonger, Ilo | 1,661.67 | 0.00 | 1,661.67 |
| 9221 ☐ | Reg | 12/12/2014 | 887403 | Anderson, Brenda | 804.21 | 0.00 | 804.21 |
| 9222 ☐ | Reg | 12/12/2014 | 841445 | Anderson, Tina | 1,338.42 | 0.00 | 1,338.42 |
| 9223 ☐ | Reg | 12/12/2014 | 135922 | Andruski, Katie | 532.47 | 0.00 | 532.47 |
| 9224 ☐ | Reg | 12/12/2014 | 961250 | Ayers, Meagen | 559.44 | 0.00 | 559.44 |
| 9225 ☐ | Reg | 12/12/2014 | 115245 | Beckwell, Lily | 650.10 | 0.00 | 650.10 |
| 9226 ☐ | Reg | 12/12/2014 | 157977 | Belanger, Sarah | 459.24 | 0.00 | 459.24 |
| 9227 ☐ | Reg | 12/12/2014 | 864510 | Birk, Randal | 727.06 | 0.00 | 727.06 |
| 9228 ☐ | Reg | 12/12/2014 | 999875 | Bodendorfer, Alexandra | 586.03 | 0.00 | 586.03 |
| 9229 ☐ | Reg | 12/12/2014 | 920865 | Chiles, Sarah | 698.71 | 0.00 | 698.71 |
| 9230 ☐ | Reg | 12/12/2014 | 290506 | D'Auria, Kiley | 1,038.45 | 0.00 | 1,038.45 |
| 9231 ☐ | Reg | 12/12/2014 | 925354 | Degraaf, Elizabeth | 1,238.60 | 0.00 | 1,238.60 |
| 9232 ☐ | Reg | 12/12/2014 | 734876 | DeMoure, Brooke | 698.25 | 0.00 | 698.25 |
| 9233 ☐ | Reg | 12/12/2014 | 22780 | Espejo, Carolyn | 864.18 | 0.00 | 864.18 |
| 9234 ☐ | Reg | 12/12/2014 | 848810 | Hall, Angela | 131.02 | 0.00 | 131.02 |
| 9235 ☐ | Reg | 12/12/2014 | 116920 | Houle, Marcia | 453.21 | 0.00 | 453.21 |
| 9236 ☐ | Reg | 12/12/2014 | 983557 | Howes, Kathlina | 765.76 | 0.00 | 765.76 |
| 9237 ☐ | Reg | 12/12/2014 | 677791 | Jillson, Laura | 576.90 | 0.00 | 576.90 |
| 9238 ☐ | Reg | 12/12/2014 | 686608 | Johnson, Joan | 764.08 | 0.00 | 764.08 |
| 9239 ☐ | Reg | 12/12/2014 | 702301 | Kidder, Rebecca | 308.93 | 0.00 | 308.93 |
| 9240 ☐ | Reg | 12/12/2014 | 25628 | Kolehmainen, Tiffany | 1,016.44 | 0.00 | 1,016.44 |
| 9241 ☐ | Reg | 12/12/2014 | 231832 | Kozak, Casey | 590.95 | 0.00 | 590.95 |
| 9242 ☐ | Reg | 12/12/2014 | 154173 | Loughren, Samantha | 809.51 | 0.00 | 809.51 |
| 9243 ☐ | Reg | 12/12/2014 | 114097 | Lundgren, Danielle | 217.45 | 0.00 | 217.45 |
| 9244 ☐ | Reg | 12/12/2014 | 787262 | Neigebauer, Tara | 1,227.72 | 0.00 | 1,227.72 |
| 9245 ☐ | Reg | 12/12/2014 | 82333 | OFlanagan, Andrea | 872.79 | 0.00 | 872.79 |
| 9246 ☐ | Reg | 12/12/2014 | 922627 | Outzen, Jennifer | 653.10 | 0.00 | 653.10 |
| 9247 ☐ | Reg | 12/12/2014 | 801236 | Peterson, Shelley Marie | 416.11 | 0.00 | 416.11 |
| 9248 ☐ | Reg | 12/12/2014 | 667800 | Radtke, Kathleen | 908.81 | 0.00 | 908.81 |
| 9249 ☐ | Reg | 12/12/2014 | 747465 | Rogers, Amber | 11.72 | 0.00 | 11.72 |
| 9250 ☐ | Reg | 12/12/2014 | 540652 | Russ, Margaret | 763.34 | 0.00 | 763.34 |
| 9251 ☐ | Reg | 12/12/2014 | 085921 | Sanders, Courtney | 725.43 | 0.00 | 725.43 |
| 9252 ☐ | Reg | 12/12/2014 | 113942 | Schnauz, Amber | 461.69 | 0.00 | 461.69 |
| 9253 ☐ | Reg | 12/12/2014 | 296045 | Strandness, Kayla | 978.24 | 0.00 | 978.24 |
| 9254 ☐ | Reg | 12/12/2014 | 393281 | Vang, Jiyon | 427.78 | 0.00 | 427.78 |
| 9255 ☐ | Reg | 12/12/2014 | 291643 | Vukelich, Sarah | 594.73 | 0.00 | 594.73 |
| 9256 ☐ | Reg | 12/12/2014 | 945947 | Winkler-Peterson, Angela | 1,748.61 | 0.00 | 1,748.61 |
| 9257 ☐ | Reg | 12/12/2014 | 372486 | Wise, Charity | 437.41 | 0.00 | 437.41 |
| 9258 ☐ | Reg | 12/12/2014 | 875489 | Verlooy, Laurie | 1,385.23 | 0.00 | 1,385.23 |
| 9259 ☐ | Reg | 12/12/2014 | 024246 | Lundberg, Juliana | 2,085.22 | 0.00 | 2,085.22 |
| 9260 ☐ | Reg | 12/12/2014 | 40859 | Rose, Jennifer | 1,916.88 | 0.00 | 1,916.88 |
| 9261 ☐ | Reg | 12/12/2014 | 861711 | Van Overmeiren, Melissa | 1,466.02 | 0.00 | 1,466.02 |
| 9262 ☐ | Reg | 12/12/2014 | 725053 | Broadwell, Catherine | 893.75 | 0.00 | 893.75 |
| 9263 ☐ | Reg | 12/12/2014 | 725053 | Broadwell, Catherine | 494.64 | 0.00 | 494.64 |
| 9264 ☐ | Reg | 12/12/2014 | 660670 | Fitch, Christine | 1,360.36 | 0.00 | 1,360.36 |
| 9265 ☐ | Reg | 12/12/2014 | 270287 | Susnik, Aili | 96.64 | 0.00 | 96.64 |
| 9266 ☐ | Reg | 12/12/2014 | 768955 | Aiken, Candy | 601.59 | 0.00 | 601.59 |
| 9267 ☐ | Reg | 12/12/2014 | 581245 | Burke, Linda | 658.61 | 0.00 | 658.61 |
| 9268 ☐ | Reg | 12/12/2014 | 581245 | Burke, Linda | 316.88 | 0.00 | 316.88 |
| 9269 ☐ | Reg | 12/12/2014 | 904048 | Jacobson, Sherry | 1,255.45 | 0.00 | 1,255.45 |
| 9270 ☐ | Reg | 12/12/2014 | 722914 | Johns, Barbara | 597.34 | 0.00 | 597.34 |
| 9271 ☐ | Reg | 12/12/2014 | 068375 | Kotz, Ashley | 181.93 | 0.00 | 181.93 |
| 9272 ☐ | Reg | 12/12/2014 | 213493 | Lowery, Justin | 50.94 | 0.00 | 50.94 |
| 9273 ☐ | Reg | 12/12/2014 | 904274 | Riley, Jessica | 70.59 | 0.00 | 70.59 |
| 9274 ☐ | Reg | 12/12/2014 | 923913 | Sjogren, Daniel | 489.62 | 0.00 | 489.62 |
| 9275 ☐ | Reg | 12/12/2014 | 623137 | Turnvall, Patricia | 1,001.18 | 0.00 | 1,001.18 |
| 9276 ☐ | Reg | 12/12/2014 | 945711 | Van Overmeiren, Amber | 438.53 | 0.00 | 438.53 |
| 9277 ☐ | Reg | 12/12/2014 | 947024 | Vnuk, Ross | 617.48 | 0.00 | 617.48 |
| 9278 ☐ | Reg | 12/12/2014 | 523171 | Wicklund, Joanne | 956.05 | 0.00 | 956.05 |

| Check Register | | St Francis Home In The Park | | | Check Date: | 12/12/2014 | Page |
|---|---|---|---|---|---|---|---|
| | | Company (GA0582) | | | Pay Period: | 11/24/2014 to 12/07/2014 | 2 |
| | | | | | Process: | 2014121201 | |

| Bank Account | | Transit Number | Bank Name | | Description | |
|---|---|---|---|---|---|---|
| 4308 | | 091800028 | NATIONAL BANK OF COMMERCE, | | CLIENT | |

| Check/Voucher | | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|---|
| 9279 | ☐ | Reg | 12/12/2014 | 623919 | Bieck, Wanda | 1,137.24 | 0.00 | 1,137.24 |
| 9280 | ☐ | Reg | 12/12/2014 | 172188 | Carr, Amanda | 144.70 | 0.00 | 144.70 |
| 9281 | ☐ | Reg | 12/12/2014 | 920067 | Coone, Steven | 692.07 | 0.00 | 692.07 |
| 9282 | ☐ | Reg | 12/12/2014 | 866817 | Doolittle, Robin | 886.55 | 0.00 | 886.55 |
| 9283 | ☐ | Reg | 12/12/2014 | 152043 | Downs, Cody | 291.24 | 0.00 | 291.24 |
| 9284 | ☐ | Reg | 12/12/2014 | 669468 | Graskey, Jean | 1,272.24 | 0.00 | 1,272.24 |
| 9285 | ☐ | Reg | 12/12/2014 | 581015 | Odell, Barbara | 820.25 | 0.00 | 820.25 |
| 9286 | ☐ | Reg | 12/12/2014 | 928543 | Sawyer, Donna | 649.81 | 0.00 | 649.81 |
| 9287 | ☐ | Reg | 12/12/2014 | 902439 | Thompson, Tamara | 578.50 | 0.00 | 578.50 |
| 9288 | ☐ | Reg | 12/12/2014 | 081820 | Warner, Katrina | 1,072.70 | 0.00 | 1,072.70 |
| 9289 | ☐ | Reg | 12/12/2014 | 999876 | Abrahamzon, Tinvis | 221.63 | 0.00 | 221.63 |
| 9290 | ☐ | Reg | 12/12/2014 | 999877 | Crzzi, Terry | 593.57 | 0.00 | 593.57 |
| 9291 | ☐ | Reg | 12/12/2014 | 561027 | Duffy, Thomas | 1,343.50 | 0.00 | 1,343.50 |
| 9292 | ☐ | Reg | 12/12/2014 | 158365 | Graskey, Mitchell | 598.88 | 0.00 | 598.88 |
| 9293 | ☐ | Reg | 12/12/2014 | 999878 | Rankin, Damen | 344.03 | 0.00 | 344.03 |
| 9294 | ☐ | Reg | 12/12/2014 | 470918 | Anderson, Ian | 1,502.42 | 0.00 | 1,502.42 |
| 9295 | ☐ | Reg | 12/12/2014 | 483478 | Christianson, Joan | 1,136.58 | 0.00 | 1,136.58 |
| 9296 | ☐ | Reg | 12/12/2014 | 483478 | Christianson, Joan | 322.59 | 0.00 | 322.59 |
| 9297 | ☐ | Reg | 12/12/2014 | 847349 | Dolsen, Brenda | 782.84 | 0.00 | 782.84 |
| 9298 | ☐ | Reg | 12/12/2014 | 847349 | Dolsen, Brenda | 519.63 | 0.00 | 519.63 |
| 9299 | ☐ | Reg | 12/12/2014 | 086992 | Gervais, Destiny | 1,077.49 | 0.00 | 1,077.49 |
| 9300 | ☐ | Reg | 12/12/2014 | 761881 | Miner, Mary | 860.07 | 0.00 | 860.07 |

| Totals for Payroll Checks | | | 97 Items | | | 80,728.67 | | 80,728.67 |
|---|---|---|---|---|---|---|---|---|

**Third Party and Misc Checks**

| Check/Voucher | | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|---|
| 9301 | ☐ | Agency | 12/12/2014 | 22 | WI SCTF | 126.46 | 0.00 | 126.46 |
| 9302 | ☐ | Agency | 12/12/2014 | 6 | WI COUNCIL 40, PER CAPITA | 764.11 | 0.00 | 764.11 |
| 9303 | ☐ | Agency | 12/12/2014 | 81 | HARTFORD LIFE | 170.42 | 0.00 | 170.42 |
| 9304 | ☐ | Agency | 12/12/2014 | DOLB | Range Credit Bureau Inc | 196.53 | 0.00 | 196.53 |
| 9305 | ☐ | Agency | 12/12/2014 | JLow | WISCTF | 76.41 | 0.00 | 76.41 |
| 9306 | ☐ | Agency | 12/12/2014 | THOMT | Minnesota Child Support Payment | 92.47 | 0.00 | 92.47 |
| 9307 | ☐ | Tax | 12/12/2014 | WI | THIS IS NOT A VALID CHECK | 4,413.91 | 0.00 | 4,413.91 |
| 100981 | ☐ | Tax | 12/12/2014 | FITW | NATIONAL BANK OF COMMEI | 24,674.86 | 24,674.86 | 0.00 |
| 100982 | ☐ | Transfer | 12/11/2014 | Billing | Proliant Atlanta | 234.55 | 234.55 | 0.00 |

| Totals for Third Party and Misc Checks | | | 9 Items | | | 30,749.72 | 24,909.41 | 5,840.31 |
|---|---|---|---|---|---|---|---|---|

| Totals for Account 9071064308 | | | Check Type | Count | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|
| | | | Agency | 6 | 1,426.40 | 0.00 | 1,426.40 |
| | | | Reg | 97 | 80,728.67 | 0.00 | 80,728.67 |
| | | | Tax | 2 | 29,088.77 | 24,674.86 | 4,413.91 |
| | | | Transfer | 1 | 234.55 | 234.55 | 0.00 |
| | | | Totals | 106 | 111,478.39 | 24,909.41 | 86,568.98 |

| Account Totals | | | Account | Count | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|
| | | | 9071064308 | 106 | 111,478.39 | 24,909.41 | 86,568.98 |
| | | | Totals | 106 | 111,478.39 | 24,909.41 | 86,568.98 |

PROLIANT
PHONE (770) 395-6615  FAX (770) 395-6617

Run Date:  12/31/14    Account
Run Time:  9:49 AM    Check/Voucher

4308
9280 To 100982

| Check Register | | St Francis Home In The Park | Check Date: | 12/26/2014 | | Page |
|---|---|---|---|---|---|---|
| | | Company (GA0582) | Pay Period: | 12/08/2014 to 12/21/2014 | | 1 |
| | | | Process: | 2014122601 | | |

| Bank Account | Transit Number | Bank Name | | Designation | |
|---|---|---|---|---|---|
| 308 | 091800028 | NATIONAL BANK OF COMMERCE, | | CLIENT | |

**Payroll Checks**

| Check/Voucher | | Check Type | Check Date | Payable to Id | Name | Net Amount | Djr Dep. | Net Check |
|---|---|---|---|---|---|---|---|---|
| 9308 | ☐ | Reg | 12/26/2014 | 82444 | Edwards, Molly | 358.59 | 0.00 | 358.59 |
| 9309 | ☐ | Reg | 12/26/2014 | 999873 | Gainey, Mark | 1,305.26 | 0.00 | 1,305.26 |
| 9310 | ☐ | Reg | 12/26/2014 | 027089 | Godbold, Jennifer | 1,547.19 | 0.00 | 1,547.19 |
| 9311 | ☐ | Reg | 12/26/2014 | 027089 | Godbold, Jennifer | 455.55 | 0.00 | 455.55 |
| 9312 | ☐ | Reg | 12/26/2014 | 235000 | Hieb, April | 1,286.07 | 0.00 | 1,286.07 |
| 9313 | ☐ | Reg | 12/26/2014 | 235000 | Hieb, April | 406.00 | 0.00 | 406.00 |
| 9314 | ☐ | Reg | 12/26/2014 | 789981 | Johnson, Karen | 2,160.98 | 0.00 | 2,160.98 |
| 9315 | ☐ | Reg | 12/26/2014 | 199409 | Johnston, Hannah | 1,420.67 | 0.00 | 1,420.67 |
| 9316 | ☐ | Reg | 12/26/2014 | 944582 | Kovach, Jessica | 1,068.03 | 0.00 | 1,068.03 |
| 9317 | ☐ | Reg | 12/26/2014 | 923629 | Prock, Kelly | 1,729.37 | 0.00 | 1,729.37 |
| 9318 | ☐ | Reg | 12/26/2014 | 747018 | Ayers, Lani | 749.79 | 0.00 | 749.79 |
| 9319 | ☐ | Reg | 12/26/2014 | 066163 | Radtke, Alecia | 1,134.03 | 0.00 | 1,134.03 |
| 9320 | ☐ | Reg | 12/26/2014 | 703467 | Riddell-Wade, Mary | 306.01 | 0.00 | 306.01 |
| 9321 | ☐ | Reg | 12/26/2014 | 999870 | Schnepper, Dawn | 1,748.39 | 0.00 | 1,748.39 |
| 9322 | ☐ | Reg | 12/26/2014 | 846167 | Swonger, Jin | 1,466.22 | 0.00 | 1,466.22 |
| 9323 | ☐ | Reg | 12/26/2014 | 887403 | Anderson, Brenda | 764.40 | 0.00 | 764.40 |
| 9324 | ☐ | Reg | 12/26/2014 | 841445 | Anderson, Tina | 1,071.05 | 0.00 | 1,071.05 |
| 9325 | ☐ | Reg | 12/26/2014 | 139922 | Androski, Katie | 484.62 | 0.00 | 484.62 |
| 9326 | ☐ | Reg | 12/26/2014 | 961250 | Ayers, Meagan | 350.87 | 0.00 | 350.87 |
| 9327 | ☐ | Reg | 12/26/2014 | 113245 | Beckwoll, Lily | 656.19 | 0.00 | 656.19 |
| 9328 | ☐ | Reg | 12/26/2014 | 157977 | Belanger, Sarah | 599.06 | 0.00 | 599.06 |
| 9329 | ☐ | Reg | 12/26/2014 | 864510 | Birk, Randal | 720.08 | 0.00 | 720.08 |
| 9330 | ☐ | Reg | 12/26/2014 | 999875 | Bodendorfer, Alexandra | 722.44 | 0.00 | 722.44 |
| 9331 | ☐ | Reg | 12/26/2014 | 920865 | Chiles, Sarah | 875.27 | 0.00 | 875.27 |
| 9332 | ☐ | Reg | 12/26/2014 | 290506 | D'Auria, Kiley | 630.31 | 0.00 | 630.31 |
| 9333 | ☐ | Reg | 12/26/2014 | 925354 | Degraaf, Elizabeth | 996.39 | 0.00 | 996.39 |
| 9334 | ☐ | Reg | 12/26/2014 | 734876 | DeMoure, Brooke | 502.67 | 0.00 | 502.67 |
| 9335 | ☐ | Reg | 12/26/2014 | 22780 | Espejo, Carolyn | 463.20 | 0.00 | 463.20 |
| 9336 | ☐ | Reg | 12/26/2014 | 848810 | Hall, Angela | 477.15 | 0.00 | 477.15 |
| 9337 | ☐ | Reg | 12/26/2014 | 116920 | Houle, Marcia | 446.14 | 0.00 | 446.14 |
| 9338 | ☐ | Reg | 12/26/2014 | 983557 | Howes, Kathilnn | 707.63 | 0.00 | 707.63 |
| 9339 | ☐ | Reg | 12/26/2014 | 983557 | Howes, Kathilnn | 230.88 | 0.00 | 230.88 |
| 9340 | ☐ | Reg | 12/26/2014 | 677791 | Jillson, Laura | 431.48 | 0.00 | 431.48 |
| 9341 | ☐ | Reg | 12/26/2014 | 686608 | Johnson, Joan | 635.26 | 0.00 | 635.26 |
| 9342 | ☐ | Reg | 12/26/2014 | 702301 | Kiddor, Rebecca | 586.98 | 0.00 | 586.98 |
| 9343 | ☐ | Reg | 12/26/2014 | 25628 | Kolehmainen, Tiffany | 503.13 | 0.00 | 503.13 |
| 9344 | ☐ | Reg | 12/26/2014 | 231832 | Kozak, Casey | 623.46 | 0.00 | 623.46 |
| 9345 | ☐ | Reg | 12/26/2014 | 154173 | Loughren, Samantha | 929.37 | 0.00 | 929.37 |
| 9346 | ☐ | Reg | 12/26/2014 | 787262 | Neigebauer, Tara | 1,327.17 | 0.00 | 1,327.17 |
| 9347 | ☐ | Reg | 12/26/2014 | 82333 | OFlanagan, Andrea | 610.41 | 0.00 | 610.41 |
| 9348 | ☐ | Reg | 12/26/2014 | 922627 | Outzen, Jennifer | 381.73 | 0.00 | 381.73 |
| 9349 | ☐ | Reg | 12/26/2014 | 801276 | Peterson, Shelley Marie | 205.89 | 0.00 | 205.89 |
| 9350 | ☐ | Reg | 12/26/2014 | 667800 | Radtke, Kathleen | 1,023.69 | 0.00 | 1,023.69 |
| 9351 | ☐ | Reg | 12/26/2014 | 540652 | Ross, Margaret | 576.51 | 0.00 | 576.51 |
| 9352 | ☐ | Reg | 12/26/2014 | 085921 | Sanders, Courtney | 608.27 | 0.00 | 608.27 |
| 9353 | ☐ | Reg | 12/26/2014 | 113942 | Schwartz, Amber | 658.81 | 0.00 | 658.81 |
| 9354 | ☐ | Reg | 12/26/2014 | 296045 | Strandness, Kayla | 850.55 | 0.00 | 850.55 |
| 9355 | ☐ | Reg | 12/26/2014 | 393281 | Vang, Jiyon | 196.83 | 0.00 | 196.83 |
| 9356 | ☐ | Reg | 12/26/2014 | 291643 | Vukelich, Sarah | 175.80 | 0.00 | 175.80 |
| 9357 | ☐ | Reg | 12/26/2014 | 945947 | Winkler-Peterson, Angela | 1,136.11 | 0.00 | 1,136.11 |
| 9358 | ☐ | Reg | 12/26/2014 | 372486 | Wise, Charity | 441.74 | 0.00 | 441.74 |
| 9359 | ☐ | Reg | 12/26/2014 | 875489 | Verlooy, Laurie | 1,050.60 | 0.00 | 1,050.60 |
| 9360 | ☐ | Reg | 12/26/2014 | 024246 | Lundberg, Julliana | 2,085.22 | 0.00 | 2,085.22 |
| 9361 | ☐ | Reg | 12/26/2014 | 40859 | Rose, Jennifer | 1,916.87 | 0.00 | 1,916.87 |
| 9362 | ☐ | Reg | 12/26/2014 | 861711 | Van Overmeiren, Melissa | 1,466.02 | 0.00 | 1,466.02 |
| 9363 | ☐ | Reg | 12/26/2014 | 725053 | Broadwell, Catherine | 895.15 | 0.00 | 895.15 |
| 9364 | ☐ | Reg | 12/26/2014 | 660670 | Fitch, Christine | 1,360.38 | 0.00 | 1,360.38 |
| 9365 | ☐ | Reg | 12/26/2014 | 270287 | Susnik, Aili | 94.80 | 0.00 | 94.80 |
| 9366 | ☐ | Reg | 12/26/2014 | 768955 | Aiken, Candy | 542.83 | 0.00 | 542.83 |
| 9367 | ☐ | Reg | 12/26/2014 | 904048 | Jacobson, Sherry | 1,255.46 | 0.00 | 1,255.46 |
| 9368 | ☐ | Reg | 12/26/2014 | 722914 | Johns, Barbara | 340.67 | 0.00 | 340.67 |
| 9369 | ☐ | Reg | 12/26/2014 | 068375 | Kotz, Ashley | 333.93 | 0.00 | 333.93 |
| 9370 | ☐ | Reg | 12/26/2014 | 213493 | Lowery, Justin | 15.90 | 0.00 | 15.90 |
| 9371 | ☐ | Reg | 12/26/2014 | 923913 | Sjorren, Daniel | 605.61 | 0.00 | 605.61 |
| 9372 | ☐ | Reg | 12/26/2014 | 623137 | Turnwall, Patricia | 1,010.80 | 0.00 | 1,010.80 |
| 9373 | ☐ | Reg | 12/26/2014 | 945711 | Van Overmeiren, Amber | 250.64 | 0.00 | 250.64 |
| 9374 | ☐ | Reg | 12/26/2014 | 947024 | Vnuk, Ross | 461.48 | 0.00 | 461.48 |
| 9375 | ☐ | Reg | 12/26/2014 | 523171 | Wicklund, Joanne | 849.70 | 0.00 | 849.70 |
| 9376 | ☐ | Reg | 12/26/2014 | 623919 | Brock, Wanda | 1,192.87 | 0.00 | 1,192.87 |
| 9377 | ☐ | Reg | 12/26/2014 | 172188 | Carr, Amanda | 182.31 | 0.00 | 182.31 |
| 9378 | ☐ | Reg | 12/26/2014 | 920067 | Coone, Steven | 607.81 | 0.00 | 607.81 |
| 9379 | ☐ | Reg | 12/26/2014 | 866817 | Doolittle, Robin | 848.63 | 0.00 | 848.63 |
| 9380 | ☐ | Reg | 12/26/2014 | 152643 | Dovus, Cody | 280.61 | 0.00 | 280.61 |
| 9381 | ☐ | Reg | 12/26/2014 | 669468 | Graskey, Jean | 1,272.25 | 0.00 | 1,272.25 |
| 9382 | ☐ | Reg | 12/26/2014 | 581015 | Odell, Barbara | 738.60 | 0.00 | 738.60 |

## Check Register

| | | |
|---|---|---|
| St Francis Home In The Park | Check Date: 12/26/2014 | Page |
| Company (GA0562) | Pay Period:  12/08/2014 to 12/21/2014 | 2 |
| | Process:    2014122601 | |

| Bank Account | Transit Number | Bank Name | Description |
|---|---|---|---|
| 4308 | 091800028 | NATIONAL BANK OF COMMERCE, | CLIENT |

| Check/Voucher | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|
| 9383 ☐ | Reg | 12/26/2014 | 928543 | Sawyer, Donna | 474.49 | 0.00 | 474.49 |
| 9384 ☐ | Reg | 12/26/2014 | 902439 | Thompson, Tamara | 460.71 | 0.00 | 460.71 |
| 9385 ☐ | Reg | 12/26/2014 | 081820 | Warner, Katrina | 1,072.70 | 0.00 | 1,072.70 |
| 9386 ☐ | Reg | 12/26/2014 | 999876 | Abrahamson, Travis | 147.09 | 0.00 | 147.09 |
| 9387 ☐ | Reg | 12/26/2014 | 999877 | Cozzi, Terry | 635.95 | 0.00 | 635.95 |
| 9388 ☐ | Reg | 12/26/2014 | 561027 | Duffy, Thomas | 1,476.84 | 0.00 | 1,476.84 |
| 9389 ☐ | Reg | 12/26/2014 | 561027 | Duffy, Thomas | 382.32 | 0.00 | 382.32 |
| 9390 ☐ | Reg | 12/26/2014 | 158365 | Graskey, Mitchell | 656.36 | 0.00 | 656.36 |
| 9391 ☐ | Reg | 12/26/2014 | 999878 | Rankin, Damen | 227.30 | 0.00 | 227.30 |
| 9392 ☐ | Reg | 12/26/2014 | 470918 | Anderson, Ian | 1,509.06 | 0.00 | 1,509.06 |
| 9393 ☐ | Reg | 12/26/2014 | 470918 | Anderson, Ian | 322.40 | 0.00 | 322.40 |
| 9394 ☐ | Reg | 12/26/2014 | 483478 | Christianson, Joan | 1,204.27 | 0.00 | 1,204.27 |
| 9395 ☐ | Reg | 12/26/2014 | 847349 | Dolsen, Brenda | 782.85 | 0.00 | 782.85 |
| 9396 ☐ | Reg | 12/26/2014 | 847349 | Dolson, Brenda | 751.88 | 0.00 | 751.88 |
| 9397 ☐ | Reg | 12/26/2014 | 086992 | Gervais, Destiny | 1,077.51 | 0.00 | 1,077.51 |
| 9398 ☐ | Reg | 12/26/2014 | 761881 | Miner, Mary | 876.59 | 0.00 | 876.59 |

| Totals for Payroll Checks | | 91 Items | | | 71,461.15 | | 71,461.15 |
|---|---|---|---|---|---|---|---|

### Third Party and Misc Checks

| Check/Voucher | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|
| 9399 ☐ | Agency | 12/26/2014 | 22 | WI SCTF | 126.46 | 0.00 | 126.46 |
| 9400 ☐ | Agency | 12/26/2014 | 6 | WI COUNCIL 40, PER CAPITA | 738.28 | 0.00 | 738.28 |
| 9401 ☐ | Agency | 12/26/2014 | 81 | HARTFORD LIFE | 157.52 | 0.00 | 157.52 |
| 9402 ☐ | Agency | 12/26/2014 | DOLB | Range Credit Bureau Inc | 196.54 | 0.00 | 196.54 |
| 9403 ☐ | Agency | 12/26/2014 | JLow | WISCTF | 23.86 | 0.00 | 23.86 |
| 9404 ☐ | Agency | 12/26/2014 | THOMT | Minnesota Child Support Payment | 92.47 | 0.00 | 92.47 |
| 9405 ☐ | Tax | 12/26/2014 | WI | THIS IS NOT A VALID CHECK | 3,769.79 | 0.00 | 3,769.79 |
| 100983 ☐ | Tax | 12/26/2014 | FITW | NATIONAL BANK OF COMMEI | 21,655.38 | 21,655.38 | 0.00 |
| 100984 ☐ | Transfer | 12/24/2014 | Billing | Proliant Atlanta | 222.45 | 222.45 | 0.00 |

| Totals for Third Party and Misc Checks | | 9 Items | | | 26,982.75 | 21,877.83 | 5,104.92 |
|---|---|---|---|---|---|---|---|

| Totals for Account 9071064308 | | Check Type | Count | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|
| | | Agency | 6 | 1,335.13 | 0.00 | 1,335.13 |
| | | Reg | 91 | 71,461.15 | 0.00 | 71,461.15 |
| | | Tax | 2 | 25,425.17 | 21,655.38 | 3,769.79 |
| | | Transfer | 1 | 222.45 | 222.45 | 0.00 |
| | | Totals | 100 | 98,443.90 | 21,877.83 | 76,566.07 |

| Account Totals | Account | Count | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|
| | 9071064308 | 100 | 98,443.90 | 21,877.83 | 76,566.07 |
| | Totals | 100 | 98,443.90 | 21,877.83 | 76,566.07 |

ATTACHMENT 4C

MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor:  HP/Superior, Inc.                    Case Number:  14-71797

Reporting Period beginning  12/1/14                Period ending   12/31/14

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A
standard bank reconciliation form can be found on the United States Trustee website,
http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:      N/A                       BRANCH: _____

ACCOUNT NAME: _____      ACCOUNT NUMBER: _____

PURPOSE OF ACCOUNT:      TAX  _____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Oustanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

### CHECK REGISTER - TAX ACCOUNT

Name of Debtor:   HP/Superior, Inc.                Case Number:   14-71797

Reporting Period beginning   12/1/14          Period ending   12/31/14

NAME OF BANK:   N/A                    BRANCH:

ACCOUNT NAME:                          ACCOUNT #

PURPOSE OF ACCOUNT:          TAX

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                    _____ (d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                       _____ (a)
Sales & Use Taxes Paid                                   _____ (b)
Other Taxes Paid                                         _____ (c)
TOTAL                                                    _____ (d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

### ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                                                 _____ (a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| Business Office | $4,500.00 | $4,500.00 | 0.00 |
| | | | |
| | | | |

TOTAL                                              $   $4,500.00            (b)

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation_____
_____
_____
_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH**(a + b)    $ _____ (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## PETTY CASH RECONCILIATION FORM

Facility Number / Name __St. Francis 215        PR 4__

Date __1 , 6 , 15__

Vendor # __7__

| DATE | G/L ACCT # | | DESCRIPTION | AMOUNT | REC'VD BY |
|------|-----------|-----|-------------|--------|-----------|
| 12/24/14 | 1-131-6030 | 200 | Employee Appreciation | 98.35 | SS |
| 12/24/14 | 1-301-6100 | 900 | Dietary Raw | 15.56 | SS |
| 12/9/14 | 1-1131-6100 | 800 | Nursing Supplies | 105.48 | JR |
| 12/18/14 | 1-1304-6225 | 205 | Plant Supplies Bld | 51.73 | JG |
| 12/22/14 | 1-1304-6225 | 205 | Plant Supplies Bld | 35.32 | JG |
| 1/7/15 | 1-1304-6225 | 205 | Plant Supplies Bld | 53.99 | JG |
| 1/7/15 | 1-1304-6225 | 205 | Plant Supplies Bld | 119.00 | JG |
| 1/6/15 | 1-1304-6225 | 205 | Plant Supplies Bld | 36.33 | JG |
| 12/22/14 | 1-1305-6100 | 800 | Activity Supplies | 35.00 | EL |
| 12/18/14 | 1-1305-6100 | 800 | Activity Supplies | 15.07 | CF |
| 12/18/14 | 1-1305-6100 | 800 | Activity Supplies | 21.10 | CF |
| 12-22-14 | 1-1305-6100 | 800 | Activity Supplies | 8.00 | CB |
| 1-5-15 | 1-1305-6100 | 800 | Activity Supplies | 11.00 | CB |

Continued

### RECAP

| G/L ACCT # | AMOUNT |
|-----------|--------|
| 1-131-6032 200 | 98.35 |
| 1-301-6100 900 | 15.56 |
| 1-131-6100 800 | 105.48 |
| | |
| 1-1304-6225 205 | 296.37 |
| 1-1305-6100 800 | 40.17 |
| 1-1304-6225 330 | 110.61 |
| | |
| 1-1415-6225 810 | 576.00 |
| | |
| | |
| | |

*Total Amount Disbursed        1,228.54

Cash in Transit        3,098.32

Cash On Hand        173.14

Total        4,500.00

MUST = $250

*This must agree with attached vouchers/receipts.   4,500.00

Make Check Payable To        PETTY CASH

Administrator's Signature

PETTY CASH RECONCILIATION FORM

...ility Number / Name  St Francis 215  PR4

Date  1 , 6 , 15

Vendor #  7

| DATE | G/L ACCT # | | DESCRIPTION | AMOUNT | REC'VD BY |
|------|------|------|------|------|------|
| 12/22/14 | 1-1304-6125 | 330 | Paper Shredding Plant | 110.61 | TT |
| 12/19/14 | 1-1415-6125 | 810 | Resident Transport | 41.00 | KH |
| 12/19/14 | 1-1415-6125 | 810 | Resident Transport | 51.00 | KH |
| 12/19/14 | 1-1415-6125 | 810 | Resident Transport | 79.00 | KH |
| 12/19/14 | 1-1415-6125 | 810 | Resident Transport | 52.00 | KH |
| 12/19/14 | 1-1415-6125 | 810 | Resident Transport | 79.00 | KH |
| 12/19/14 | 1-1415-6125 | 810 | Resident Transport | 79.00 | KH |
| 12/19/14 | 1-1415-6125 | 810 | Resident Transport | 79.00 | KH |
| 1/6/15 | 1-1415-6125 | 810 | Resident Transport | 42.00 | JL |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

RECAP

| G/L ACCT # | AMOUNT |
|------|------|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

* Total Amount Disbursed  _____

Cash in Transit  _____

Cash On Hand  _____

Total  _____

MUST = $250

* This must agree with attached vouchers/receipts.

Make Check Payable To  PETTY CASH

Administrator's Signature

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor:   HP/Superior, Inc.                    Case Number:   14-71797

Reporting Period beginning   12/1/14                 Period ending   12/31/14

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                         $          -0-

## ATTACHMENT 7

### SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor:  HP/Superior, Inc.                    Case Number:  14-71779

Reporting Period beginning  12/1/14                  Period ending   12/31/14

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 17 | 70 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 4 |
| Number of employees on payroll at end of period | 17 | 66 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| See Attached | | | | | |
| | | | | | |
| | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

**Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ACORD**

## CERTIFICATE OF LIABILITY INSURANCE

STFRA-2      OP ID: KE

DATE (MM/DD/YYYY)
12/31/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Kelly Harney | | |
|---|---|---|---|
| Hamilton Insurance Agency<br>Alan J. Zuccari, Inc.<br>4100 Monument Corner Dr. #500<br>Fairfax, VA 22030<br>Robert Schuman | PHONE (A/C, No, Ext): 703-359-8100 | | FAX (A/C, No): 703-359-8108 |
| | E-MAIL ADDRESS: kharney@hamiltoninsurance.com | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A : Lloyd's of London | | AA112 |
| INSURED  HP/Superior, Inc. dba<br>St. Francis in the Park Health<br>and Rehabilitation Center<br>(Debtor in Possession)<br>1800 New York Avenue<br>Superior, WI 54880 | INSURER B : | | |
| | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES          CERTIFICATE NUMBER:                    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|---|
| A | X | GENERAL LIABILITY<br>X COMMERCIAL GENERAL LIABILITY | | | TBD | 12/30/2014 | 12/30/2015 | EACH OCCURRENCE | $ 100,000 |
| | | X CLAIMS-MADE ☐ OCCUR | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | X | Prof Liab Includ | | | RETRO: 12/30/2014 | | | MED EXP (Any one person) | $ |
| | | | | | | | | PERSONAL & ADV INJURY | $ |
| | | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $ 300,000 |
| | | POLICY ☐ PRO-JECT ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | | | | | | | | | $ |
| | | AUTOMOBILE LIABILITY | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | | ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | | HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (PER ACCIDENT) | $ |
| | | | | | | | | | $ |
| | | UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | | EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | | DED ☐ RETENTION $ | | | | | | | $ |
| | | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY         Y/N | | | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?   N/A | | | | | | E.L. EACH ACCIDENT | $ |
| | | (Mandatory in NH) If yes, describe under | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Location:   HP Superior, Inc. d/b/a St. Francis in the Park Health &
Rehabilitation Center, 1800 New York Avenue, Superior, WI 54880

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| FORINF-<br><br>For Information Purposes Only | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE<br>Robert Schumann |

© 1988-2010 ACORD CORPORATION. All rights reserved.
ACORD 25 (2010/05)          The ACORD name and logo are registered marks of ACORD

**ACORD®**

# CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
10/31/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Karl Devine | | |
|---|---|---|---|
| MCGRIFF, SEIBELS & WILLIAMS OF GEORGIA, INC. 5605 Glenridge Drive - Suite 300 Atlanta, GA 30342 | PHONE (A/C, No, Ext): 404 497-7500 | | FAX (A/C, No): |
| | E-MAIL ADDRESS: kdevine@mcgriff.com | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| INSURED Superior Healthcare Investors, Inc. AltaCare Corporation HP Holdings, Inc. 5895 Windward Parkway Suite 200 Alpharetta, GA 30004 | INSURER A : Travelers Casualty & Surety Company | | |
| | INSURER B : | | |
| | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES    CERTIFICATE NUMBER: WLAXXCW4    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | ☐ COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y / N ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) If yes, describe under DESCRIPTION OF OPERATIONS below | N/A | | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | CRIME | | | 105519084 | 11/01/2014 | 11/01/2016 | Employee Dishonesty | $ 1,000,000 |
| | | | | | | | Retention | $ 25,000 |
| | | | | | | | | $ |
| | | | | | | | | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Re: St. Francis in the Park Health & Rehabilitation, 1800 New York Ave., Superior, WI 54880

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| Capital Source Finance 4445 Willard Ave., 12th Floor Chevy Chase, MD 20815 | AUTHORIZED REPRESENTATIVE |
| | *[signature]* |

© 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)          The ACORD name and logo are registered marks of ACORD

POLICY NUMBER: 42 UEN JF9456



THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

# AMENDMENT OF THE DECLARATIONS - ADDITIONAL PERSONS OR ORGANIZATIONS DESIGNATED AS NAMED INSUREDS

The following person(s) or organization(s) are added to the Declarations as Named Insureds:

ALTA CARE CORPORATION
LOCATION                    ADDITIONAL INSURED


ST FRANCIS              HP/SUPERIOR, INC.

Form IH 12 04 03 12  SEQ.NO. 02

© 2012, The Hartford

ACORD

## CERTIFICATE OF LIABILITY INSURANCE

ALTAC-1   OP ID: GF

DATE (MM/DD/YYYY)
04/11/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER Hamilton Insurance Agency Alan J. Zuccari, Inc. 4100 Monument Corner Dr. #500 Fairfax, VA 22030 Robert Schumann | Phone: 703-359-9100 Fax: 703-359-9108 | CONTACT NAME: Kelly Harney | | |
|---|---|---|---|---|
| | | PHONE (A/C, No, Ext): 703-359-9100 | FAX (A/C, No): 703-359-9108 | |
| | | E-MAIL ADDRESS: KHarney@hamiltoninsurance.com | | |
| | | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | | INSURER A: The Hartford Ins. Co. | | |
| INSURED    AltaCare Corporation 5895 Windward Parkway S-200 Alpharetta, GA 30005 | | INSURER B: | | |
| | | INSURER C: | | |
| | | INSURER D: | | |
| | | INSURER E: | | |
| | | INSURER F: | | |

## COVERAGES        CERTIFICATE NUMBER:                    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | GENERAL LIABILITY | | | | | | EACH OCCURRENCE | $ |
| | ☐ COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | AUTOMOBILE LIABILITY | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | ☒ ANY AUTO | | | 42 UEN JF9456 | 03/01/2014 | 03/01/2015 | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☒ HIRED AUTOS ☒ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y / N ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) If yes, describe under DESCRIPTION OF OPERATIONS below | N/A | | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

## CERTIFICATE HOLDER                        CANCELLATION

INFOO-5

For Information Purposes Only

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

AUTHORIZED REPRESENTATIVE
Robert Schumann

ACORD 25 (2010/05)                                    © 1988-2010 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

Client#: 1107110                                    11STFRANCH

**ACORD**™  **CERTIFICATE OF LIABILITY INSURANCE**

DATE (MM/DD/YYYY)
7/10/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: | | |
|---|---|---|---|
| BB&T Insurance Services, Inc.<br>P.O. Box 2190<br>Phone - 770-664-6818<br>Alpharetta, GA 30023 | PHONE (A/C, No, Ext): 770 664-6818 | | FAX (A/C, No): 888-827-9870 |
| | E-MAIL ADDRESS: | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC# |
| | INSURER A : Amerisure Insurance Company | | 19488 |
| INSURED<br><br>HP Superior Inc dba St Francis in the<br>Park Health and Rehabilitation Center<br>5895 Windward Pkwy, Suite 200<br>Alpharetta, GA 30005 | INSURER B : | | |
| | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

**COVERAGES**          **CERTIFICATE NUMBER:**                **REVISION NUMBER:**

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | ☐ COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| A | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y/N<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?<br>(Mandatory in NH)<br>If yes, describe under<br>DESCRIPTION OF OPERATIONS below | N/A | | TBD | 07/13/2014 | 07/13/2015 | ☒ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $100,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $100,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $500,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Proof of Insurance | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE<br>*Chun Johnson* |

© 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)    1 of 1    The ACORD name and logo are registered marks of ACORD
#S12662701/M12662602

SBN

# CERTIFICATE OF LIABILITY INSURANCE

ACORD®

| DATE (MM/DD/YYYY) |
|---|
| 10/31/2014 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Keri Devine |
|---|---|
| MCGRIFF, SEIBELS & WILLIAMS OF GEORGIA, INC. 5605 Glenridge Drive - Suite 300 Atlanta, GA 30342 | PHONE (A/C, No, Ext): 404 497-7500      FAX (A/C, No): |
| | E-MAIL ADDRESS: kdevine@mcgriff.com |

| INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|
| INSURER A : Travelers Casualty & Surety Company | |
| INSURER B : | |
| INSURER C : | |
| INSURER D : | |
| INSURER E : | |
| INSURER F : | |

| INSURED |
|---|
| Superior Healthcare Investors, Inc. AlixCare Corporation HP Holdings, Inc. 5895 Windward Parkway Suite 200 Alpharetta, GA 30004 |

## COVERAGES        CERTIFICATE NUMBER: WLAKXCW4        REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | ☐ COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y / N | | | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | CRIME | | | 105516064 | 11/01/2014 | 11/01/2015 | Employee Dishonesty Retention | $ 1,000,000 $ 25,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Re: St. Francis in the Park Health & Rehabilitation, 1800 New York Ave., Superior, WI 54880

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE |

Page 1 of 2       © 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)      The ACORD name and logo are registered marks of ACORD

ACORD®

## EVIDENCE OF PROPERTY INSURANCE

WLAJXCW4

DATE (MM/DD/YYYY)
10/31/2014

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): 404 497-7600 | COMPANY |
|---|---|---|
| MCGRIFF, SEIBELS & WILLIAMS OF GEORGIA, INC. 5605 Glenridge Drive - Suite 300 Atlanta, GA 30342 | | Affiliated FM Insurance New Providence Corp. 200D River Edge Parkway Atlanta, GA 30328-4652 |

| FAX (A/C, No): | E-MAIL ADDRESS: kdevine@mcgriff.com |
|---|---|
| CODE: | SUB CODE: |
| AGENCY CUSTOMER ID #: 43465 | |

| INSURED | LOAN NUMBER | POLICY NUMBER |
|---|---|---|
| Superior Healthcare Investors, Inc. AltaCare Corporation HP Holdings, Inc. 5995 Windward Parkway Suite 200 Alpharetta, GA 30004 | | GL957 |

| | EFFECTIVE DATE 11/01/2014 | EXPIRATION DATE 11/01/2015 | CONTINUED UNTIL TERMINATED IF CHECKED |
|---|---|---|---|
| | THIS REPLACES PRIOR EVIDENCE DATED: | | |

### PROPERTY INFORMATION

LOCATION/DESCRIPTION
St. Francis in the Park Health & Rehabilitation
1800 New York Ave.
Superior, WI 64880

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

### COVERAGE INFORMATION

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| SEE ATTACHED | | |

### REMARKS (Including Special Conditions)

### CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

### ADDITIONAL INTEREST

| NAME AND ADDRESS | | |
|---|---|---|
| | X MORTGAGEE | ADDITIONAL INSURED |
| | X LOSS PAYEE | |
| | LOAN # | |
| | AUTHORIZED REPRESENTATIVE | |

ACORD 27 (2009/12)
Page 2 of 2

© 1993-2009 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

Attachment to Evidence of Property Insurance
St. Francis in the Park Heath & Rehabilitation

COVERAGE INFORMATION

| COVERAGE/PERILS/FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Building Value – Replacement Cost/Special Form | $ 6,798,103 | $10,000 |
| Contents – Replacement Cost/Special Form | $ 1,234,800 | $10,000 |
| Business Income/Extra Expense – Actual Loss Sustained | $ 1,500,000 | $10,000 |
| Flood Sublimit | $25,000,000 | $100,000 |
| Earthquake Sublimit | $25,000,000 | $100,000 |
| Boiler & Machinery Property Damage – Included | | $10,000 |
| Boiler & Machinery Business Interruption | | Average Daily Value |
| Certified Acts of Terrorism Included | | |
| Demolition and Increased Cost of Construction | | |
| Item A:  Undamaged Portion | | Policy Limit |
| Item B:  Demolition | | $5,000,000 |
| Item C:  Compliance with the Law | | Included in Item B |
| Item D:  Business Interruption | | Included in Item B |



**THE GUARANTEE COMPANY OF NORTH AMERICA USA**

One Towne Square, Ste 1470
Southfield, MI 48076
Telephone: 248-281-0281
Fax: 248-760-0431

## Continuation Certificate

WI Department of Health & Family Services
1 W Wilson St
Madison, Wisconsin 53702

In accordance with the terms of the Bond or Statute, you are hereby given written notice of the continuation of the following bond:

Bond Number        85004525

Issued to _____ St. Francis In the Park Health & Rehab Center

In favor of _____ WI Department of Health & Family Services

described as _____ Patient Fund Bond

Continuation shall be effective on   9/28/2014   and expire on   9/28/2016  .

This bond continues in force to the above expiration date provided that losses and recoveries on it and all endorsements shall never exceed the penalty set forth in the bond, no matter how long this bond is in force.

In witness whereof, _____ The Guarantee Co. Of North America USA _____ has caused this instrument to be signed by its duly authorized Attorney-In-Fact this

_28th_ day of _____ September _____ , _2014_ .

St. Francis In the Park Health & Rehab Center
_____
Principal

By: _____

By: _____
Kevin Farnell, Attorney-In-Fact

Serving North America since 1872



THE
**GUARANTEE™**

The Guarantee Company of North America USA
Southfield, Michigan

# POWER OF ATTORNEY

POWER OF ATTORNEY NUMBER (must match bond number on bond):     95004525

Patient Fund Bond

Forty Five Thousand Dollars ($45,000.00)

KNOW ALL BY THESE PRESENTS: That THE GUARANTEE COMPANY OF NORTH AMERICA USA, a corporation organized and existing under the laws of the State of Michigan, having its principal office in Southfield, Michigan, does hereby constitute and appoint

Keith Parnell, Fairfax, VA

its true and lawful attorney(s)-in-fact to execute, seal and deliver for and on its behalf as surety, any and all bonds and undertakings, contracts of indemnity and other writings obligatory in the nature thereof, which are or may be allowed, required or permitted by law, statute, rule, regulation, contract or otherwise,

The execution of such Instrument(s) in pursuance of these presents, shall be as binding upon THE GUARANTEE COMPANY OF NORTH AMERICA USA as fully and amply, to all intents and purposes, as if the same had been duly executed and acknowledged by its regularly elected officers at the principal office.

The Power of Attorney is executed and may be certified so, and may be revoked, pursuant to and by authority of Article IX, Section 9.03 of the By-Laws adopted by the Board of Directors of THE GUARANTEE COMPANY OF NORTH AMERICA USA, at a meeting held on the 31st day of December, 2003.

The President, or any Vice President, acting with any Secretary or Assistant Secretary, shall have power and authority:

1. To appoint Attorney(s)-in-fact, and to authorize them to execute on behalf of the Company, and attach the Seal of the Company thereto, bonds and undertakings, contracts of indemnity and other writings obligatory in the nature thereof; and
2. To revoke, at any time, any such Attorney-in-fact and revoke the authority given, except as provided below
3. In connection with obligations in favor of the Florida Department of Transportation only, it is agreed that the power and authority hereby given to the Attorney-in-Fact includes any and all consents for the release of retained percentages and/or final estimates on engineering and construction contracts required by the State of Florida Department of Transportation. It is fully understood that consenting to the State of Florida Department of Transportation making payment of the final estimate to the Contractor and/or its assignee, shall not relieve this surety company of any of its obligations under its bond.
4. In connection with obligations in favor of the Kentucky Department of Highways only, it is agreed that the power and authority hereby given to the Attorney-in-Fact cannot be modified or revoked unless prior written personal notice of such intent has been given to the Commissioner—, Department of Highways of the Commonwealth of Kentucky at least thirty (30) days prior to the modification or revocation.

Further, this Power of Attorney is signed and sealed by facsimile pursuant to resolution of the Board of Directors of the Company adopted at a meeting duly called and held on the 6th day of December 2011, of which the following is a true excerpt:

RESOLVED that the signature of any authorized officer and the seal of the Company may be affixed by facsimile to any Power of Attorney or certification thereof authorizing the execution and delivery of any bond, undertaking, contracts of indemnity and other writings obligatory in the nature thereof, and such signature and seal when so used shall have the same force and effect as though manually affixed.

IN WITNESS WHEREOF, THE GUARANTEE COMPANY OF NORTH AMERICA USA has caused this instrument to be signed and its corporate seal to be affixed by its authorized officer, this 23rd day of February, 2012.

THE GUARANTEE COMPANY OF NORTH AMERICA USA

Stephen C. Ruschak, Vice President          Randall Musselman, Secretary

STATE OF MICHIGAN
County of Oakland

On this 23rd day of February, 2012 before me came the individuals who executed the preceding instrument, to me personally known, and being by me duly sworn, said that each is the herein described and authorized officer of The Guarantee Company of North America USA; that the seal affixed to said instrument is the Corporate Seal of said Company; that the Corporate Seal and each signature were duly affixed by order of the Board of Directors of said Company.

Cynthia A. Takai
Notary Public, State of Michigan
County of Oakland
My Commission Expires February 27, 2018
Acting in Oakland County

IN WITNESS WHEREOF, I have hereunto set my hand at The Guarantee Company of North America USA offices the day and year above written.

Cynthia A. Takai

I, Randall Musselman, Secretary of THE GUARANTEE COMPANY OF NORTH AMERICA USA, do hereby certify that the above and foregoing is a true and correct copy of a Power of Attorney executed by THE GUARANTEE COMPANY OF NORTH AMERICA USA, which is still in full force and effect.

IN WITNESS WHEREOF, I have thereunto set my hand and attached the seal of said Company this 26th day of   September  , 2014

Randall Musselman, Secretary

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____ Non Appplicable .

MOR-16

## CERTIFICATE OF SERVICE

This is to certify that on this date I served a true and correct copy of the within and foregoing

**Debtor's Monthly Financial Report** by causing same to be deposited in the United States Mail with

adequate postage affixed thereon and addressed to the following person(s):

Office of the United States Trustee
362 Richard Russell Federal Building
75 Spring Street, S. W.
Atlanta, Georgia 30303

This 13th day of March, 2015.

Respectfully submitted,

SCROGGINS & WILLIAMSON, P.C.

J. ROBERT WILLIAMSON
Georgia Bar No. 765214
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559

1500 Candler Building
127 Peachtree Street, NE
Atlanta, GA 30303
(404) 893-3880

Counsel for the Debtor