## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: | ) | **CASE NO. 14-71797** |
| | ) | |
| HP/SUPERIOR, INC., | ) | **Chapter 11** |
| | ) | |
| Debtor. | ) | **JUDGE BONAPFEL** |

### DEBTOR'S MONTHLY FINANCIAL REPORT
### FOR THE PERIOD
### FROM    FEBRUARY 1, 2015    TO  FEBRUARY 28, 2015

Comes now the above-named debtor and files its Periodic Financial Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Attorney for Debtor
J. ROBERT WILLIAMSON
Georgia Bar No. 765214
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559

Debtor's Address
and Phone Number:

1800 New York Avenue
Superior, WI 54880

Attorney's Address
and Phone Number:

1500 Candler Building
127 Peachtree Street, NE
Atlanta, GA 30303
Tel:  (404) 893-3880

SCHEDULE OF RECEIPTS AND DISBURSEMENTS
FOR THE PERIOD BEGINNING   2/1/15        AND ENDING   2/28/15

Name of Debtor:  HP/Superior, Inc.

Case Number  14-71797

Date of Petition:

| | CURRENT MONTH | CUMULATIVE PETITION TO DATED |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 2,788.84  (a) | 10,871.90  (b) |
| 2. RECEIPTS | | |
| A. Cash Sales | - | - |
| Minus: Cash Refunds                                    (-) | - | - |
| Net Cash Sales | - | - |
| B. Accounts Receivable | 254,715.24 | 1,123,493.16 |
| C. Other Receipts (See MOR-3) | 46,511.24 | 132,123.50 |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS *(Lines 2A+2B+2C)* | **301,226.48** | **1,255,616.66** |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | **304,015.32** | **1,266,488.56** |
| 5. DISBURSEMENTS | | |
| A. Adverising | - | - |
| B. Bank Charges | 467.57 | 3,155.81 |
| C. Contract Labor | 55,187.58 | 148,753.07 |
| D. Fixed Asset Payments (not incl. in "N") | - | - |
| E. Insurance | 4,894.80 | 132,303.24 |
| F. Inventory Payment (See Attache 2) | - | - |
| G. Leases | 801.08 | 2,452.75 |
| H. Patient Care Supplies | 29,741.41 | 154,050.24 |
| I. Office Supples | - | - |
| J. Payroll - Net (See Attachment 4B) | 134,771.67 | 667,360.56 |
| K. Professional Fees (Accounting & Legal) | - | - |
| L. Rent | - | - |
| M. Repairs & Maintenance | 4,307.77 | 8,644.37 |
| N. Secured Creditor Payments (See Attach 2) | - | - |
| O. Taxes Paid - Payroll (See Attachment 4C) | - | 42,100.70 |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | - | - |
| Q. Taxes Paid - (See Attachement 4C) | - | - |
| R. Telephone | 1,550.54 | 3,176.96 |
| S. Travel & Entertainment | 185.71 | 4,641.89 |
| Y. U.S. Trustee Quareterly Fees | - | - |
| U. Utilities | 47,717.10 | 65,659.99 |
| V. Vehicle Expenses | - | - |
| W. Other Operating Expenses (See MOR-3) | 3,930.00 | 13,728.89 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | **283,555.23** | **1,246,028.47** |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | 20,460.09  ( c ) | 20,460.09  ( c ) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This ___ day of ___, 2015.                    (Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c)These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Guest Meals, | $62.88 | $296.21 |
| Lien Repayment | | $32,455.85 |
| Loan From AltaCare Corporation | | $47,500.00 |
| Net Bank Reversals | | $5,041.10 |
| Interest | $0.94 | $2.30 |
| Coping | $30.00 | $60.20 |
| MCD Advance | $47,500.00 | $47,500.00 |
| Screening and Garnishment Collection | $270.00 | $470.00 |
| AR Positng Timing | ($1,352.58) | ($1,202.16) |
| TOTAL OTHER RECEIPTS | $46,511.24 | $132,123.50 |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| $47,700 | AltaCare Corporation | Working Capital | Administrative Expenses |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Lien With Holdings | | $6,986.69 |
| | | $2,270.20 |
| WPC Certification | | $542.00 |
| Carl Ratcliff | $2,800.00 | $2,800.00 |
| Payment #16 Act#4290 | $1,130.00 | $1,130.00 |
| | | |
| TOTAL OTHER DISBURSEMENTS | $3,930.00 | $13,728.89 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**
Will when available

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor:   HP/Superior, Inc.          Case Number:      14-71797

Reporting Period beginning   2/1/15          Period ending      2/28/15

ACCOUNTS RECEIVABLE AT PETITION DATE:   $803,505.91 As November 1 was a Saturday and
effectively the October 31,2014 balance was the balance as of the Petition Date.

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have
not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $  832,880.30 | (a) |
| PLUS: Current Month New Billings | 314,064.23 | |
| MINUS: Collection During the Month | $  (254,715.24) | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $  19,198.98 | * |
| End of Month Balance | $  911,428.27 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
**Various routine adjustments for prior months.**

### POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $  199,679.63 | $122,555.18 | $81,006.73 | $508,186.73 | $911,428.27 (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| | | Medicaid and Medicare  Various  The Debtor continues to bill, work and collect on these accounts.  $100+ is involoved in a state receeivership' $48k is awaiting various state approvals and $70k is awaiting athe respective cost reporting process. |

(a)This number is carried forward from last month's report.  For the first report only, this number will be
the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and
Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

# Month-end Aged Analysis
## St Francis in the Park Health and Rehab (068)
### For the Month of Feb, 2015

Aged Analysis Summary

| Type Balance | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Balance | Advance Bill Amt | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|
| CA | | | | 760.00 | 3,192.00 | | 26,452.30 | 30,404.30 | | 30,404.30 |
| CI | 8,190.00 | 7,875.00 | 6,080.00 | | | 2,280.00 | 15,903.84 | 40,328.84 | | 40,328.84 |
| CP | | | | | | | 2,448.50 | 2,448.50 | | 2,448.50 |
| CPM | 1,417.50 | | | | | | 3,648.00 | 5,065.50 | | 5,065.50 |
| HM | 179.66 | 179.66 | 179.66 | 22.86 | 339.68 | | 5,065.50 | 5,065.50 | | 5,065.50 |
| HO | 2,829.54 | 2,829.54 | 4,767.94 | 4,042.20 | 4,176.94 | 4,042.20 | 18,177.26 | 18,177.26 | | 18,177.26 |
| HP | | | | | | 95.77- | 19,763.05 | 19,763.05 | | 19,763.05 |
| IN | 14,543.65 | 3,293.92 | 1,993.39 | 1,092.57 | 3,557.64 | 1,637.13 | 15,183.49 | 41,301.79 | | 41,301.79 |
| IND | | | | | | | | | | |
| VIS | | | | | | | 3,674.03 | 3,674.03 | | 3,674.03 |
| TC | | | | | | | 875.00 | 875.00 | | 875.00 |
| SA | 39,541.52 | 14,587.10 | 4,977.07 | 2.46 | 2,924.99- | 1,349.44 | 33,307.71 | 90,840.31 | | 90,840.31 |
| ZC | 14,746.06 | 4,732.28 | 3,926.05 | 1,909.24 | 526.26 | 2,087.69 | 9,736.94 | 37,664.52 | | 37,664.52 |
| MD | 4,761.00 | 6,417.00 | 3,933.00 | 8,686.60 | 7,829.06 | 2,167.80 | 16,213.14 | 50,007.40 | | 50,007.40 |
| MI | | | | | | | | | | |
| RR | | | | | | | 96,174.84 | 96,174.84 | | 96,174.84 |
| RP | | | | | | | 1,171.90 | 1,171.90 | | 1,171.90 |
| RS | | | | | | | 2,267.90 | 2,267.90 | | 2,267.90 |
| DS | 97,167.99 | 67,130.67 | 46,324.92 | 16,005.77 | 6,431.03 | 5,887.43 | 72,642.82 | 311,590.63 | | 311,590.63 |
| OI | | | | | | | | | | |
| OM | | | 3.28 | 565.49 | 17.46 | 8.79 | 40.14 | 635.16 | | 635.16 |
| OP | | | | | | | 24.00- | 24.00- | | 24.00- |
| PM | 7,949.66 | 404.22 | | | | | 28,746.67 | 37,100.55 | | 37,100.55 |
| PP | 4,340.00 | 5,511.00 | 4,320.00 | 5,752.00- | 8,198.27 | 2,606.34 | 55,988.70 | 75,212.31 | 35,609.00 | 110,821.31 |
| RL | 3,260.46 | 5,286.62 | 3,294.71 | 5,028.58 | 2,876.28 | 288.89 | 8,662.72 | 28,698.26 | 28,220.07 | 56,918.33 |
| TD | | | | | | | | | | |
| XB | 3,090.41 | 3,322.02 | 683.89 | 307.45 | 257.34 | 365.21 | 11,342.20 | 19,368.52 | | 19,368.52 |
| XI | 671.38 | 986.15 | 516.82 | 222.16 | 123.56 | 362.53 | 6,773.06 | 3,890.46 | | 3,890.46 |
| XP | | | | | | | 334.80 | 334.80 | | 334.80 |
| XPM | | | | | | | 1,664.53 | 1,664.53 | | 1,664.53 |
| ZB | | 6.00 | 6.00 | 141.37 | 33.00 | 110.22 | 225.24 | 515.83 | | 515.83 |
| ZI | | | | | | | | | | |
| ZP | | | | | | | 57.00 | 57.00 | | 57.00 |
| Totals: | 199,679.63 | 122,555.18 | 81,006.73 | 33,034.55 | 34,633.53 | 23,193.67 | 417,324.98 | 911,428.27 | 63,829.07 | 975,257.34 |
| | 21.91% | 13.45% | 8.89% | 3.62% | 3.80% | 2.54% | 45.79% | 100.00% | | |

# Billing Journal Summary

## St Francis in the Park Health and Rehab (068)

### For the Month of February, 2015

| A/R Type | | Balance Forward | Payments | Current Month | Prior Month Adjustments | Ending Balance | % of Bal Fwd Collected |
|---|---|---|---|---|---|---|---|
| CA | MA COINS MCD | 32,977.30 | | | | 30,404.30 | |
| CI | MA COINS INS | 32,257.84 | (1,628.00) | | (945.00) | 40,328.84 | |
| CP | MA COINS PRIVATE | 2,448.50 | | | (119.00) | 2,448.50 | 4.94% |
| CPM | MA COINS PENDING MCD | 3,648.00 | | 1,417.50 | | 5,065.50 | |
| HM | HOSPICE MEDICAID | 18,177.26 | | | | 18,177.26 | |
| HO | HOSPICE | 19,763.05 | | | | 19,763.05 | |
| IN | INSURANCE | 26,758.14 | | 14,543.65 | | 41,301.79 | |
| INP | INS COINS PVT | 3,674.03 | | | | 3,674.03 | |
| INS | INS COINS STATE | 875.00 | | | | 875.00 | |
| MA | MEDICARE A | 107,102.35 | (62,611.18) | 39,541.52 | 6,807.62 | 90,840.31 | 58.46% |
| MB | MEDICARE B | 36,965.08 | (13,897.81) | 14,746.06 | (148.81) | 37,664.52 | 37.60% |
| MC | MANAGED CARE | 45,246.40 | | 4,761.00 | | 50,007.40 | |
| MR | MEDICARE REPLACEMENT | 96,174.84 | | | | 96,174.84 | |
| MRP | MCR REPLC PVT COINS | 1,171.90 | | | | 1,171.90 | |
| MRS | MCR REPLC MCD COIN | 2,267.90 | | | | 2,267.90 | |
| MS | MEDICAID SKILLED | 262,907.42 | (95,296.15) | 143,957.74 | 21.62 | 311,590.63 | 36.25% |
| OM | OUTPATIENT MEDICARE | 635.16 | | | | 635.16 | |
| OP | OUT PATIENT PRIVATE | (24.00) | | | | (24.00) | |
| PM | PENDING MEDICAID | 54,482.01 | (51,339.00) | 7,949.66 | (25,331.12) | 37,100.55 | |
| PP | PENDING PRIVATE | 43,052.31 | | 44,982.00 | 38,517.00 | 75,212.31 | 119.25% |
| PRL | RESIDENT LIABILITY | 26,627.34 | (28,390.25) | 30,213.31 | 247.86 | 28,698.26 | 105.62% |
| XB | MB COINS MCD | 17,473.72 | (1,344.42) | 3,090.41 | 148.81 | 19,368.52 | 7.69% |
| XI | MB COINS INS | (4,448.97) | (112.93) | 671.38 | | (3,890.46) | |
| XP | MB COINS PRIVATE | 1,664.53 | | | | 334.80 | |
| XPM | MB COINS PENDING MCD | 1,664.53 | | | | 1,664.53 | |
| ZB | OM COINS MCD | 611.33 | (95.50) | | | 515.83 | 15.62% |
| ZP | OM COINS PRIVATE | 57.00 | | | | 57.00 | |
| | Totals: | 832,880.30 | (254,715.24) | 314,064.23 | 19,198.98 | 911,428.27 | 30.58% |

N/A in the Credit and Debit account columns indicates a non-billable Functional Status Charge.

ATTACHMENT 2

## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor:  HP/Superior, Inc.          Case Number:  14-71797

Reporting Period beginning  2/1/15          Period ending  2/28/15

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | **SEE ATTACHED AP AGING** | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____ (b)

☐  Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $  282,510.88 | (a) |
| PLUS: New Indebtedness Incurred This Month | $  174,383.33 | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $  (147,413.24) | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $  309,480.97 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).  If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____ (d)

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

# Accounts Payable
## Aged Payables Report
### Vendor Summary   Aged As of   02/28/2015

| Vend | Vend Name | Disc Amt | Amount | Future | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|
| 209 | A-1 Movers Inc. | 0.00 | 1,003.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,003.50 | 0.00 |
| 8 | Aegis Therapies | 0.00 | 67,065.14 | 0.00 | 64,717.39 | 0.00 | 2,347.75 | 0.00 | 0.00 |
| 1 | AltaCare Corporation | 0.00 | 4,255.73 | 0.00 | 4,452.79 | -98.53 | -98.53 | 0.00 | 0.00 |
| 9 | American Healthtech | 0.00 | 1,311.73 | 0.00 | 22.56 | 1,263.36 | 25.81 | 0.00 | 0.00 |
| 27 | annLee, Inc. | 0.00 | 21,370.56 | 0.00 | 19,242.06 | 2,128.50 | 0.00 | 0.00 | 0.00 |
| 12 | Aramark Uniform Services | 0.00 | 21,829.54 | 0.00 | 21,829.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 | Bachand Estates, LLP | 0.00 | 15,556.69 | 0.00 | 0.00 | 5,207.13 | 4,877.19 | 5,472.37 | 0.00 |
| 166 | Belknap Plumbing & Heating | 0.00 | 101.22 | 0.00 | 101.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| 205 | Brenda Dolsen | 0.00 | 7.48 | 0.00 | 7.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 | Charter Communications | 0.00 | 937.12 | 0.00 | 705.34 | 0.00 | 231.78 | 0.00 | 0.00 |
| 25 | City of Superior-Stormwater Utility | 0.00 | 4,165.35 | 0.00 | 0.00 | 4,165.35 | 0.00 | 0.00 | 0.00 |
| 21 | Crandall & Associates | 0.00 | 624.00 | 0.00 | 624.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 | De Lage Landen Financial Services, Inc. | 0.00 | 810.30 | 0.00 | 810.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| 156 | Ecolab | 0.00 | 318.34 | 0.00 | 318.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6 | First Insurance Funding | 0.00 | 6,919.10 | 0.00 | 3,459.55 | 3,459.55 | 0.00 | 0.00 | 0.00 |
| 44 | Five Rivers Management, LLC | 0.00 | 99.75 | 0.00 | -960.10 | 539.90 | 500.00 | 19.95 | 0.00 |
| 46 | Health Partners | 0.00 | 4,598.10 | 0.00 | 4,578.10 | 0.00 | 0.00 | 20.00 | 0.00 |
| 207 | Jean Graskey | 0.00 | 49.63 | 0.00 | 49.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| 168 | Jennifer Rose | 0.00 | 26.44 | 0.00 | 26.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| 212 | Jim Faunezimmer | 0.00 | 3,312.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,312.00 | 0.00 |
| 53 | Joe P. Kimmes Oil Co., Inc. | 0.00 | 0.73 | 0.00 | 0.00 | 0.25 | 0.48 | 0.00 | 0.00 |
| 55 | Katrina Warner | 0.00 | 175.00 | 0.00 | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 208 | LB Medwaste Services | 0.00 | 278.00 | 0.00 | 278.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 160 | Mervin LTC Pharmacy | 0.00 | 15,000.67 | 0.00 | 10,915.46 | 4,085.21 | 0.00 | 0.00 | 0.00 |
| 59 | National Vision Administrators | 0.00 | 51.87 | 0.00 | 51.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| 71 | Petty Cash | 0.00 | 8,275.84 | 0.00 | 8,275.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 | Platinum Care | 0.00 | 10,305.79 | 0.00 | 10,305.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| 81 | Plunkett's Pest Control | 0.00 | 80.98 | 0.00 | 80.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78 | Robertson Ryan & Associates, Inc. | 0.00 | 12.36 | 0.00 | 12.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| 206 | SMDC Clinical Lab - (Essentia Health) | 0.00 | 1,152.95 | 0.00 | 1,179.25 | 0.00 | -26.30 | 0.00 | 0.00 |
| 38 | SWT Health Systems | 0.00 | 462.22 | 0.00 | 0.00 | 462.22 | 0.00 | 0.00 | 0.00 |
| 39 | Superior USA Corporation | 0.00 | 2,514.47 | 0.00 | 1,450.00 | 927.36 | 137.11 | 0.00 | 0.00 |

# Accounts Payable
## Aged Payables Report
### Vendor Summary  Aged As of    02/28/2015

HP/Superior-DIP

| Vend | Vendor Name | Disc Amt | Amount | Future | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|
| 104 | Superior Water & Light & Power Co. | 0.00 | 20,713.45 | 0.00 | 20,713.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| 67 | Susan Santori | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 |
| 43 | Taffaro Marketing Group Inc | 0.00 | 12,560.00 | 0.00 | 12,560.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 118 | Telephone Associates | 0.00 | 2,606.43 | 0.00 | 1,605.43 | 1,001.00 | 0.00 | 0.00 | 0.00 |
| 2 | U.S. Foodservice | 0.00 | 19,990.36 | 0.00 | 18,593.23 | 1,397.13 | 0.00 | 0.00 | 0.00 |
| 145 | UNUM Life Insurance Company of America | 0.00 | 398.13 | 0.00 | 398.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 | WI Dept of Justice | 0.00 | 210.00 | 0.00 | 50.00 | 0.00 | 0.00 | 100.00 | 60.00 |
| 26 | Wisconsin Dept of Health & Family Svcs | 0.00 | 60,180.00 | 0.00 | 20,060.00 | 20,060.00 | 20,060.00 | 0.00 | 0.00 |
| | **Report Totals:** | 0.00 | 309,480.97 | 0.00 | 226,689.43 | 44,598.43 | 28,055.29 | 10,077.82 | 60.00 |

## ATTACHMENT 3
### INVENTORY AND FIXED ASSETS REPORT

Name of Debtor:  ___HP/Superior, Inc.___          Case Number:  ___14-71797___

Reporting Period beginning  ___21/1/15___          Period ending  ___2/28/15___

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:              $ _____
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month          $ _____ (a)
      PLUS: Inventory Purchased During Month       $ _____
      MINUS: Inventory Used or Sold                $ _____
      PLUS/MINUS: Adjustments or Write-downs       $ _____ *
    Inventory on Hand at End of Month                $ _____

METHOD OF COSTING INVENTORY:  _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

---

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% =  | _____100%* |

\* Aging Percentages must equal 100%.
☐  Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____Non Applicable_____

---

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:  _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month         $ _____ (a)(b)
    MINUS:  Depreciation Expense                     $ _____
    PLUS:  New Purchases                             $ _____
    PLUS/MINUS: Adjustments or Write-downs           $ _____ *
Ending Monthly Balance                               $ _____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____
_____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
    balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  HP/Superior, Inc.                    Case Number:  14-71797

Reporting Period beginning  2/1/15                    Period ending  2/28/15

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  National Bank of Commerce          BRANCH: _____

ACCOUNT NAME:  HP/Superior, Inc.          ACCOUNT NUMBER:  xxxxxx4290

PURPOSE OF ACCOUNT:          OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $  41,896.80 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $  (2,237.82 | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $  39,658.98 | **(a) |

*Debit cards are used by     N/A

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

|  |  |  |
|---|---|---|
| $ | 52,500.00 | Transferred to Operating Account #1029 |
| $ | 28,500.00 | Transferred to Payroll Account |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

```
Date   2/27/15                    Page      1
Primary Account    @XXXXXXXXXX@4290
Enclosures                                  2
```

```
HP SUPERIOR INC
ST FRANCIS IN THE PARK
OPERATING ACCOUNT
1800 NEW YORK AVE
SUPERIOR WI 54880
```

BIG PLANS FOR 2015? Let us help you save money today.  We have low interest rates
to finance your summer plans.  Make an appointment with a Banker and find out
what's possible.

### * * * CHECKING ACCOUNTS * * *

```
        Account Title: HP SUPERIOR INC
                      ST FRANCIS IN THE PARK
                      OPERATING ACCOUNT
```

PRIVACY NOTICE-Federal law requires us to tell you how we collect, share and
protect your personal information. Our privacy policy has not changed and you
may review our policy and practices with respect to your personal
information at nbcbanking.com or we will mail you a free copy upon request if
you call us at 715.394.5531.

```
BUSINESS CKING-RDC
Account Number          @XXXXXXXXXX@4290   Number of Enclosures              2
Previous Balance                           Statement Dates   2/02/15 thru  3/01/15
     9 Deposits/Credits       23,441.71    Days in the statement period        28
    19 Checks/Debits         151,901.57    Average Ledger               15,791.94
SERVICE CHARGE                      .00    Average Collected            15,791.94
Interest Paid                       .00
Current Balance              41,896.80
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees year to date | $.00 | $120.00 |
| Return item fees year to date | $.00 | $.00 |

```
                                        Date  2/27/15              Page     2
                                        Primary Account   @XXXXXXXXXX@4290
                                        Enclosures                         2
```

```
BUSINESS CKING-RDC              @XXXXXXXXXX@4290   (Continued)

DESCRIPTIVE CREDITS AND DEBITS

   2/02 Analysis Service Charge                 267.46-         23,174.25
   2/02 Transfer to G/L                          50.00-         23,124.25
        Acct No. @XXXXXXXXXX@3000
   2/03 HCCLAIMPMT NATIONAL GOVERNM           1,685.89          24,810.14
        HP SUPERIOR INC
        525397
        TRN*1*EFT5259757*1351840597*00
        0006001~
   2/03 Wire Transfer Fee                        10.00-         24,800.14
   2/03 Wire Transfer Debit                  20,000.00-          4,800.14
        HP SUPERIOR INC ST FRANCIS IN
        071025661
        4814771029
        1800 NEW YORK AVE
        SUPERIOR, WI   54880
        BMO HARRIS BANK NA
        CHICAGO, IL
        20150203        000008
   2/04 HCCLAIMPMT NATIONAL GOVERNM           1,444.78           6,244.92
        HP SUPERIOR INC
        525397
        TRN*1*EFT5261051*1351840597*00
        0006001~
   2/05 HCCLAIMPMT NATIONAL GOVERNM           3,516.35           9,761.27
        HP SUPERIOR INC
        525397
        TRN*1*EFT5263756*1351840597*00
        0006001~
   2/05 Medicaid    State of Wisc            29,280.66          39,041.93
        HP SUPERIOR INC DBA
        31518594Y
        TRN*1*500729196*1396006469
   2/05 Total of 1 Check Presented           1,130.00-          37,911.93
   2/06 Wire Transfer Fee                        10.00-         37,901.93
   2/06 Wire Transfer Debit                  25,000.00-         12,901.93
        HP SUPERIOR INC ST FRANCIS IN
        071025661
        4814771096
        1800 NEW YORK AVE
        SUPERIOR, WI   54880
        BMO HARRIS BANK NA
        CHICAGO, IL
        20150206        000004
   2/11 Wire Transfer Fee                        10.00-         12,891.93
   2/11 Wire Transfer Debit                  11,206.57-          1,685.36
        ARAMARK UNIFORM SERVICES(AUS)
```

```
                                            Date  2/27/15              Page    3
                                            Primary Account  @XXXXXXXXXX@4290
                                            Enclosures                        2
```

BUSINESS CKING-RDC                @XXXXXXXXXX@4290   (Continued)

DESCRIPTIVE CREDITS AND DEBITS

```
           071000013
           496557153
           26605 NETWORK PLACE
           CHICAGO, IL  60673-1266
           JPMCHASE ILLINOIS
           CHICAGO, IL
           ST FRANCIS JAN 2015
           20150211      000003
2/12 Medicaid    State of Wisc                  23,333.47        25,018.83
           HP SUPERIOR INC DBA
           31528489Y
           TRN*1*500732702*1396006469
2/13 Wire Transfer Fee                             10.00-        25,008.83
2/13 Wire Transfer Fee                             10.00-        24,998.83
2/13 Wire Transfer Debit                        2,800.00-        22,198.83
           CARL RATCLIFFE
           121000248
           1010143068545
           PO BOX 321
           CANTON, GA  30169
           WELLS FARGO NA
           SAN FRANCISCO, CA
           ST FRANCIS
           20150213      000003
2/13 Wire Transfer Debit                       20,178.24-         2,020.59
           AEGIS THERAPIES
           065300486
           6400110976
           1000 FIANNA WAY
           FORT SMITH, AR  72919
           BANCORPSOUTH BK
           TUPELO, MS
           ST FRANCIS DEC 14 INV
           20150213      000002
2/19 Medicaid    State of Wisc                 15,003.81        17,024.40
           HP SUPERIOR INC DBA
           31538162Y
           TRN*1*500736299*1396006469
2/20 Transf to PAYROLL                         16,500.00-          524.40
           Confirmation number  220150102
2/23 HCCLAIMPMT NATIONAL GOVERNM               54,452.76        54,977.16
           HP SUPERIOR INC
           525397
           TRN*1*EFT5291133*1351840597*00
           0006001~
2/24 Total of 1 Check Presented                23,995.76-       30,981.40
```

```
                                          Date  2/27/15              Page    4
                                          Primary Account   @XXXXXXXXXX@4290
                                          Enclosures                        2
```

```
BUSINESS CKING-RDC              @XXXXXXXXXX@4290   (Continued)

DESCRIPTIVE CREDITS AND DEBITS

  2/25 Wire Transfer Debit                      2,656.98-        28,324.42
       ALTACARE CORPORATION
       053100300
       009062579442
       5895 WINDWARD PKWY STE 200
       ALPHARETTA GA 30005
       FIRST CITZ RALEIGH
       REF: REIMBURSE - (NOV13-JAN15)
       INTERDEV SVC
       20150225      000004
  2/25 Wire Transfer Debit                      8,566.56-        19,757.86
       PLATINUM CARE INC
       021407912
       7017208106
       240 52ND ST
       BROOKLYN NY 11220
       CAPITAL ONE BANK
       REF: ST FRANCIS
       20150225        000004
  2/25 Transf to PAYROLL                       12,000.00-         7,757.86
       Confirmation number  225150025
  2/26 Medicaid    State of Wisc               28,493.51         36,251.37
       HP SUPERIOR INC DBA
        31664501Y
       TRN*1*500739793*1396006469
  2/26 Wire Transfer Debit                      7,500.00-        28,751.37
       HP SUPERIOR INC
       071025661
       4814771029
       ST FRANCIS IN THE PARK OPERATI
       1800 NEW YORK AVE
       SUPERIOR WI
       BMO HARRIS
       20150226        000004
  2/27 HCCLAIMPMT NATIONAL GOVERNM              13,145.43         41,896.80
       HP SUPERIOR INC
       525397
       TRN*1*EFT5301471*1351840597*00
       0006001~
```

```
                      --- CHECKS IN CHECK NUMBER ORDER ---
Date    Check No        Amount   Date   Check No          Amount
2/24                 23,995.76   2/05       16*          1,130.00
 * Denotes missing check numbers
```

```
                                         Date  2/27/15              Page    5
                                         Primary Account    @XXXXXXXXXX@4290
                                         Enclosures                         2
```

BUSINESS CKING-RDC                @XXXXXXXXXX@4290    (Continued)

```
                      * * * DAILY BALANCE INFORMATION * * *
Date       Balance         Date        Balance         Date        Balance
2/02      23,124.25        2/11        1,685.36         2/23       54,977.16
2/03       4,800.14        2/12       25,018.83         2/24       30,981.40
2/04       6,244.92        2/13        2,020.59         2/25        7,757.86
2/05      37,911.93        2/19       17,024.40         2/26       28,751.37
2/06      12,901.93        2/20          524.40         2/27       41,896.80
```

**SUPERIOR, INC. (185)**
**OPERATING BANK RECONCILIATION**
**(185) 1-0000-1000004**
February 28, 2015
NATIONAL BANK OF COMMERCE  (Bank Account Number Ending 4290)

|  | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE | | (55,255.51) |
| ENDING BANK BALANCE | 41,896.80 | |
|  | | |
| FACILITY DEPOSITS | | 170,356.66 |
|  | | |
| WIRE TRANSFERS IN - FROM # | | - |
| WIRE TRANSFERS IN - FROM # | | - |
| WIRE TRANSFERS OUT - TO #1029 | | (52,500.00) |
| WIRE TRANSFERS OUT - TO #4308 | | (28,500.00) |
|  | | |
| AP CHECKS ISSUED (NET OF VOIDS) - MAS500 | | 65,707.93 |
| AP CHECKS ISSUED (NET OF VOIDS) - MAS500 | | (91,984.28) |
|  | | |
| OUTSTANDING CHECKS (SCHEDULE ATTACHED) | (2,237.82) | |
|  | | |
| ANALYSIS CHARGE | | (267.46) |
| NSF/OVERDRAFT FEES | | - |
| WIRE FEES | | (50.00) |
| CASHIER CHECK FEES | | (6.00) |
|  | | |
| **VOID CHECKS:** | | |
| Check #282 dated 10/03/13 to Aramark | | 5,612.28 |
| Check #324 dated 11/12/13 to LTC Services | | 2,524.20 |
|  | | |
| **MISCELLANEOUS ITEMS:** | | |
| 12/03/14 ACH to US Foods keyed by AP in February | | 4,852.81 |
| 12/10/14 ACH to US Foods keyed by AP in February | | 4,297.59 |
| 12/17/14 ACH to US Foods keyed by AP in February | | 4,065.04 |
| 12/24/14 ACH to US Foods keyed by AP in February | | 3,773.21 |
| 12/31/14 ACH to US Foods keyed by AP in February | | 3,239.72 |
| 01/07/15 ACH to US Foods keyed by AP in February | | 4,787.28 |
| 01/14/15 ACH to US Foods keyed by AP in February | | 2,985.51 |
| 02/02/15 Bank Fee for Remote Deposit Machine | | (50.00) |
| 02/05/15 Payment (ck#16) | | (1,130.00) |
| 02/13/15 Wire to Carl Ratcliffe | | (2,800.00) |
|  | | |
|  | 39,658.98 | 39,658.98 |
| *Difference between Bank and Books* | | - |

Prepared by: _____          Approved by: _____          4/15/2015

**SUPERIOR, INC. (185)**
**OUTSTANDING CHECKS**
**February 28, 2015**
**NATIONAL BANK OF COMMERCE  (ENDING 4290)**

TOTAL OUTSTANDING CHECKS -------------------------------------------------------->                2,237.82

| CHECK # | DATE | PAYEE | AMOUNT |
|---------|------|-------|--------|
| 100009 | 02/27/15 | Altacare Corporation | 2,237.82 |

End

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  HP/Superior, Inc.            Case Number:  14-71797

Reporting Period beginning  2/1/15            Period ending    2/28/15

NAME OF BANK:   National Bank of Commerce   BRANCH: _____

ACCOUNT NAME:  HP/Superior, Inc.

ACCOUNT NUMBER:   xxxxxx4290

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                        $

HP/Superior-DIP

## Accounts Payable
### Vendor Payment Activity-Summary

| Tran No | Batch | Tran Date | Vend | | Tran Amt HC |
|---|---|---|---|---|---|
| 000002350T | APMC-0000032 | 2/24/2015 | 104 | Superior Water & Light & Power Co. | 23,989.76 |
| 000010000S | APSC-0000033 | 2/27/2015 | 1 | AltaCare Corporation | 2,237.82 |
| 999121101A | APMC-0000033 | 2/28/2015 | 2 | U.S. Foodservice | 4,297.59 |
| 999121714I | APMC-0000034 | 2/28/2015 | 2 | U.S. Foodservice | 4,065.04 |
| 999912241A | APMC-0000035 | 2/28/2015 | 2 | U.S. Foodservice | 3,773.21 |
| 999912311A | APMC-0000036 | 2/28/2015 | 2 | U.S. Foodservice | 3,239.72 |
| 999010715I | APMC-0000039 | 2/28/2015 | 2 | U.S. Foodservice | 4,787.28 |
| 999011415I | APMC-0000040 | 2/28/2015 | 2 | U.S. Foodservice | 2,985.51 |
| 099021111S | APMC-0000044 | 2/11/2015 | 12 | Aramark Uniform Services | 11,206.57 |
| 099021131S | APMC-0000045 | 2/13/2015 | 8 | Aegis Therapies | 20,178.24 |
| 099022251S | APMC-0000052 | 2/25/2015 | 81 | Platinum Care | 8,566.56 |
| 999022251S1 | APMC-0000053 | 2/25/2015 | 1 | AltaCare Corporation | 2,656.98 |

### Report Total:

91,984.28

Run Date:        3/17/2015        9:55:06 AM

Business Date:        3/17/2015

## Accounts Payable
### Vendor Payment Activity-Summary

HP/Superior, Inc.

| Tran No | Batch | Tran Date | Vend | | Tran Amt HC |
|---------|-------|-----------|------|---|-------------|
| 000022615 | APMC-0000279 | 2/26/2015 | 216 | SFM | 0.00 |
| 991203141 | APMC-0000280 | 2/28/2015 | 2 | U.S. Foodservice | 4,852.81 |
| 000060204 | APMC-0000281 | 2/28/2015 | 157 | Amara Healthcare | (41,000.00)  Reversal |
| 000060245 | APMC-0000282 | 2/28/2015 | 80 | Pathways To Achievement, Inc. | (393.00)  Reversal |
| 000060271 | APMC-0000283 | 2/28/2015 | 80 | Pathways To Achievement, Inc. | (321.50)  Reversal |
| 000000013 | APMC-0000284 | 2/28/2015 | 34 | De Lage Landen Financial Services, Inc. | (839.99)  Reversal |
| 000000016 | APMC-0000285 | 2/28/2015 | 48 | Home Medical Products & Svcs | (1,130.00)  Reversal |
| 000000017 | APMC-0000286 | 2/28/2015 | 5 | Briggs | (192.77)  Reversal |
| 000000035 | APMC-0000287 | 2/28/2015 | 12 | Aramark Uniform Services | (8,433.48)  Reversal |
| 000000036 | APMC-0000288 | 2/28/2015 | 157 | Amara Healthcare | (18,250.00)  Reversal |
| 000022815 | APMC-0000289 | 2/28/2015 | 127 | WI Dept of Justice | 0.00 |

**Report Total:** (65,707.93)

Run Date:       3/11/2015    9:20:53 AM
Business Date:  3/11/2015

Page 1

ATTACHMENT 4A-2

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  HP/Superior, Inc.                    Case Number:  14-71797

Reporting Period beginning  2/1/15                    Period ending  2/28/15

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  BMO Harris Bank                    BRANCH: _____

ACCOUNT NAME:  HP/Superior, Inc.                    ACCOUNT NUMBER:  xxxxxx1029

PURPOSE OF ACCOUNT:        OPERATING _____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $  26,150.86 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ ($47,333.67) | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ (21,182.81) | **(a) |

*Debit cards are used by___  N/A _____

**If Closing Balance is negative, provide explanation:   Transfer will be made the first of March _____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐  Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| $   52,500.00 | Transfer  in from Operating  #4290 |
| $   1,570.01 | Transfer  in from Payroll #1096 |
| $     559.46 | Transfer in from Tax #1037 |
| $  (12,378.27) | Transferred to Payroll #4308 |
| $  (2,500.00) | Transfer to Payroll #1096 |
| $  (500.00) | Transfer to Tax #1037 |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**SUPERIOR, INC. (215)**
**OPERATING BANK RECONCILIATION**
**(215) 1-0000-1000004**
February 28, 2015
HARRIS BANK  (Bank Account Number Ending 1029)

|  | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE |  | (19,321.36) |
| ENDING BANK BALANCE | 26,150.86 |  |
|  |  |  |
| FACILITY DEPOSITS |  | 32,552.66 |
| FACILITY DEPOSITS |  | 3,515.09 |
|  |  |  |
| EARNED INTEREST |  | 0.43 |
|  |  |  |
| WIRE TRANSFERS IN - FROM # 4290 |  | 52,500.00 |
| WIRE TRANSFERS IN - FROM #1096 |  | 1,570.01 |
| WIRE TRANSFERS IN - FROM #1037 |  | 559.46 |
| WIRE TRANSFERS OUT - TO #4308 |  | (12,378.27) |
| WIRE TRANSFERS OUT - TO #1096 |  | (2,500.00) |
| WIRE TRANSFERS OUT - TO #1037 |  | (500.00) |
|  |  |  |
| AP CHECKS ISSUED (NET OF VOIDS) - MAS500 |  | (80,914.06) |
|  |  |  |
| OUTSTANDING CHECKS (SCHEDULE ATTACHED) | (47,333.67) |  |
|  |  |  |
| ANALYSIS CHARGE |  | - |
| NSF/OVERDRAFT FEES |  | (70.00) |
| WIRE FEES |  | - |
| CASHIER CHECK FEES |  | - |
|  |  |  |
| MISCELLANEOUS ITEMS: |  |  |
| 01/21/15 ACH to US Foods keyed by AP in February |  | 3,803.23 |
|  |  |  |
|  | (21,182.81) | (21,182.81) |

*Difference between Bank and Books*                                          -

Prepared by: _____          Approved by: _____          4/6/2015

SUPERIOR, INC. (215)
OUTSTANDING CHECKS
February 28, 2015
HARRIS BANK  (Bank Account Number Ending 1029)

TOTAL OUTSTANDING CHECKS ------------------------------------------------>        47,333.67

| CHECK # | DATE | PAYEE | AMOUNT |
|---|---|---|---|
| 5023 | 01/29/15 | AltaCare Corporation | 10,050.96 |
| 5036 | 02/13/15 | Jean Graskey | 29.33 |
| 5044 | 02/13/15 | Johnson Control | 585.26 |
| 5045 | 02/13/15 | LB Medwaste Services | 97.00 |
| 5046 | 02/13/15 | Appliance Repair Service | 220.40 |
| 5047 | 02/13/15 | SMDC Clinical Lab - (Essentia Health) | 217.99 |
| 5048 | 02/13/15 | Home Medical Products & Svcs | 166.40 |
| 5049 | 02/13/15 | Otis Elevator Company | 3,502.11 |
| 5050 | 02/13/15 | Plunkett's Pest Control | 61.62 |
| 5051 | 02/13/15 | Professional Portable X-Ray, Inc. | 197.00 |
| 5053 | 02/20/15 | St. Luke's Hospital | 13.61 |
| 5054 | 02/20/15 | Superior-Douglas County Chamber of Comme | 250.00 |
| 5055 | 02/20/15 | Charter Communications | 691.78 |
| 5056 | 02/20/15 | annLeo, Inc. | 4,294.13 |
| 5057 | 02/20/15 | Sea Isle Corporation | 171.94 |
| 5058 | 02/20/15 | De Lage Landen Financial Services, Inc. | 801.08 |
| 5059 | 02/20/15 | Briggs | 332.92 |
| 5060 | 02/20/15 | Gary Peterson, M.D. | 1,500.00 |
| 5061 | 02/20/15 | Waste Management of WI-MN | 1,114.58 |
| 5063 | 02/24/15 | Superior Water & Light & Power Co. | 23,035.56 |

End



**BMO Harris Bank**

A part of BMO Financial Group

```
                                        BMO HARRIS BANK N.A.                    214176
                                        P.O.  BOX 94033
                                        PALATINE,   IL    60094-4033


                                        ACCOUNT   NUMBER:          ████1029


                                               Statement Period
                                        02/01/15  TO  02/28/15
                                        IM0099002900000000

            01      09196

      HP/SUPERIOR, INC.                  PAGE      1 OF    3
      DBA ST FRANCIS IN THE PARK
      OPERATING ACCOUNT
0     1800 NEW YORK AVE
      SUPERIOR WI  54880


0000
```

```
      IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO HARRIS ACCOUNTS, PLEASE CALL US
      TOLL-FREE AT 1-888-340-2265.  BMO HARRIS BANK(R) IS A TRADE NAME USED BY
      BMO HARRIS BANK N.A. MEMBER FDIC. EQUAL HOUSING LENDER. NMLS401052 VISIT US
      ONLINE AT WWW.BMOHARRIS.COM.
```

## CHECKING ACCOUNTS

| BUSINESS ADVANTAGE CKG | | |
|---|---|---|
| ACCOUNT NUMBER ████1029 (Checking) | | HP/SUPERIOR, INC. |

Interest Paid YTD .54

DEPOSIT ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous  Balance as of January   31, 2015 | | 14,447.46 |
| 10 Deposits | (Plus) | 138,676.74 |
| 42 Withdrawals | (Minus) | 126,973.77 |
| Interest Paid | (Plus) | .43 |
| Ending Balance as of    February  28, 2015 | | 26,150.86 |

Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| Feb 03 | 20,000.00 | INCOMING WIRE |
| | | FED WIRE TRANSFER CREDIT 1502030WIRE-IN |
| Feb 12 | 29,082.66 | TELLER DEPOSIT |
| Feb 20 | 559.46 | CUST SRV PHONE TRAN CR |
| Feb 20 | 1,570.01 | CUST SRV PHONE TRAN CR |
| Feb 23 | ~~23,989.76~~ | RETURNED CHECK NSF          5042 |
| Feb 23 | 25,000.00 | INCOMING WIRE |
| | | FED WIRE TRANSFER CREDIT 1502230WIRE-IN |
| Feb 26 | 3,515.09 | INCOMING WIRE |
| | | FED WIRE TRANSFER CREDIT 1502260WIRE-IN |
| Feb 26 | 7,500.00 | INCOMING WIRE |
| | | FED WIRE TRANSFER CREDIT 1502260WIRE-IN |
| Feb 26 | ~~23,989.76~~ | RETURNED CHECK NSF          5042 |
| Feb 27 | 3,470.00 | TELLER DEPOSIT |
| Feb 27 | .43 | INTEREST PAID |

Withdrawals and Other Debits

| Date | Amount | Description |
|---|---|---|
| Feb 04 | 500.00 | PC TRANSFER DEBIT |
| Feb 04 | 3,077.52 | ACH DEBIT |
| | | CTX  US FOODSERVICE    VENDOR PAY |



**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A.                    214177
P.O.  BOX 94033
PALATINE,  IL  60094-4033

ACCOUNT   NUMBER:          ▮▮▮1029

Statement Period
02/01/15  TO  02/28/15
IM0099002900000000

01    09196

HP/SUPERIOR, INC.                              PAGE    2 OF   3

0

| Date | Amount | Description |
|---|---|---|
| Feb 11 | 3,755.53 | ACH DEBIT |
| | | CTX  US FOODSERVICE   VENDOR PAY |
| Feb 13 | 11,263.18 | OUTGOING WIRE TRANSFER |
| | | FED WIRE TRANSFER DEBIT  150213011058 |
| Feb 18 | 3,630.10 | ACH DEBIT |
| | | CTX  US FOODSERVICE   VENDOR PAY |
| Feb 20 | 12,378.27 | OUTGOING WIRE TRANSFER |
| | | FED WIRE TRANSFER DEBIT  150220014669 |
| Feb 23 | 35.00 | NSF FEE |
| Feb 24 | 2,000.00 | PC TRANSFER DEBIT |
| Feb 25 | 500.00 | TELEPHONE TRANSFER DR |
| Feb 25 | 4,295.42 | ACH DEBIT |
| | | CTX  US FOODSERVICE   VENDOR PAY |
| Feb 26 | 35.00 | NSF FEE |

### Checks by Serial Number

| Date | Serial # | Amount | Date | Serial # | Amount |
|---|---|---|---|---|---|
| Feb 02 | 5011 | 1,626.42 | Feb 17 | 5030 | 110.32 |
| Feb 09 | 5012 | 90.00 | Feb 26 | 5031 | 5.18 |
| Feb 17 | 5013 | 490.98 | Feb 13 | 5032 | 773.99 |
| Feb 03 | 5014 | 398.13 | Feb 13 | 5033 | 1,764.85 |
| Feb 03 | 5015 | 144.00 | Feb 13 | 5034 | 1,118.92 |
| Feb 02 | 5017 * | 691.79 | Feb 13 | 5035 | 3,000.00 |
| Feb 03 | 5018 | 3,737.26 | Feb 24 | 5037 * | 28.52 |
| Feb 05 | 5019 | 1,651.67 | Feb 23 | 5038 | 1,356.59 |
| Feb 03 | 5020 | 2,586.37 | Feb 23 | 5039 | 1,156.83 |
| Feb 02 | 5021 | 1,151.41 | Feb 23 | 5040 | 1,223.31 |
| Feb 09 | 5024 * | 4,578.10 | Feb 26 | 5041 | 12.36 |
| Feb 04 | 5025 | 80.75 | Feb 20 | 5042 | 23,989.76 |
| Feb 17 | 5026 | 490.98 | Feb 25 | 5042 | 23,989.76 |
| Feb 02 | 5027 | 3,000.00 | Feb 27 | 5043 | 1,550.54 |
| Feb 02 | 5028 | 3,000.00 | Feb 27 | 5052 * | 1,140.91 |
| Feb 18 | 5029 | 564.05 | | | |

* Indicates break in check sequence

### Daily Balance Summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| Jan 31 | 14,447.46 | Feb 17 | 14,447.95 |
| Feb 02 | 4,977.84 | Feb 18 | 10,253.80 |
| Feb 03 | 18,112.08 | Feb 20 | 23,984.76- |
| Feb 04 | 14,453.81 | Feb 23 | 21,233.27 |
| Feb 05 | 12,802.14 | Feb 24 | 19,204.75 |
| Feb 09 | 8,134.04 | Feb 25 | 9,580.43- |
| Feb 11 | 4,378.51 | Feb 26 | 25,371.88 |
| Feb 12 | 33,461.17 | Feb 27 | 26,150.86 |
| Feb 13 | 15,540.23 | | |



**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS  BANK N.A.                    214177
P.O.   BOX 94033
PALATINE,   IL   60094-4033

ACCOUNT   NUMBER:    ████████1029

Statement  Period
02/01/15   TO   02/28/15
IM0099002900000000

01     09196

HP/SUPERIOR,  INC.                    PAGE      3 OF     3

0

---

Statement Period Rates

Effective    Feb 01, 2015    ------------- Balance  ---------------  Rate

| Balance | | | Rate |
|---|---|---|---|
| ZERO | to | 4,999 | 0.010 % |
| 5,000 | to | 9,999 | 0.010 % |
| 10,000 | to | 24,999 | 0.050 % |
| 25,000 | to | 49,999 | 0.050 % |
| 50,000 | to | 99,999 | 0.100 % |
| 100,000 | to | 249,999 | 0.100 % |
| 250,000 | to | 999,999 | 0.100 % |
| 1,000,000 | to | 9,999,999 | 0.100 % |
| 10,000,000 | to | 99,999,999,999 | 0.100 % |

## ATTACHMENT 5A-2

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:   HP/Superior, Inc.          Case Number:   14-71797

Reporting Period beginning  2/1/15          Period ending    2/28/15

NAME OF BANK:   BMO Harris Bank     BRANCH: _____

ACCOUNT NAME:  HP/Superior, Inc. _____

ACCOUNT NUMBER:   xxxxxx1029 _____

PURPOSE OF ACCOUNT:      OPERATING _____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                  $

## Accounts Payable
### Vendor Payment Activity-Summary

HP/Superior-DIP

| Tran No | Batch | Tran Date | Vend | | Tran Amt HC |
|---|---|---|---|---|---|
| 000005029 | APSC-0000023 | 2/6/2015 | 5 | Briggs | 564.05 |
| 000005031 | APSC-0000024 | 2/6/2015 | 205 | Brenda Dolsen | 5.18 |
| 000005032 | APSC-0000024 | 2/6/2015 | 7 | Petty Cash | 773.99 |
| 000005033 | APSC-0000024 | 2/6/2015 | 7 | Petty Cash | 1,764.85 |
| 000005034 | APSC-0000024 | 2/6/2015 | 7 | Petty Cash | 1,118.92 |
| 000005030 | APSC-0000024 | 2/6/2015 | 168 | Jennifer Rose | 110.32 |
| 000005035 | APSC-0000025 | 2/12/2015 | 44 | Five Rivers Management, LLC | 3,000.00 |
| 000005036 | APSC-0000026 | 2/13/2015 | 207 | Jean Graskey | 29.33 |
| 000005037 | APSC-0000026 | 2/13/2015 | 208 | Katrina Warner | 28.52 |
| 000005038 | APSC-0000026 | 2/13/2015 | 7 | Petty Cash | 1,356.59 |
| 000005039 | APSC-0000026 | 2/13/2015 | 7 | Petty Cash | 1,156.83 |
| 000005040 | APSC-0000026 | 2/13/2015 | 7 | Petty Cash | 1,223.31 |
| 000005041 | APSC-0000028 | 2/13/2015 | 205 | Brenda Dolsen | 12.36 |
| 000005042 | APSC-0000029 | 2/13/2015 | 104 | Superior Water & Light & Power Co. | 23,989.76 Reversed-x- |
| 000005044 | APSC-0000029 | 2/13/2015 | 154 | Johnson Control | 585.26 |
| 000005049 | APSC-0000029 | 2/13/2015 | 74 | Otis Elevator Company | 3,502.11 |
| 000005045 | APSC-0000029 | 2/13/2015 | 160 | LB Medwaste Services | 97.00 |
| 000005043 | APSC-0000029 | 2/13/2015 | 118 | Telephone Associates | 1,550.54 |
| 000005052 | APSC-0000029 | Wa | | Waste Management of WI-MN | 1,140.91 |

Run Date:    3/11/2015    12:01:24 PM
Business Date:    3/11/2015

Page  1

## Accounts Payable
### Vendor Payment Activity-Summary

HP/Superior-DIP

| Tran No | Batch | Tran Date | Vend | | Tran Amt HC |
|---|---|---|---|---|---|
| 0000005048 | APSC-0000029 | 2/13/2015 | 48 | Home Medical Products & Svcs | 166.40 |
| 0000005050 | APSC-0000029 | 2/13/2015 | 78 | Plunkett's Pest Control | 61.62 |
| 0000005051 | APSC-0000029 | 2/13/2015 | 86 | Professional Portable X-Ray, Inc. | 197.00 |
| 0000005047 | APSC-0000029 | 2/13/2015 | 38 | SMDC Clinical Lab - (Essentia Health) | 217.99 |
| 0000005046 | APSC-0000029 | 2/13/2015 | 31 | Appliance Repair Service | 220.40 |
| 9990204152 | APMC-0000029 | 2/4/2015 | 2 | U.S. Foodservice | 3,077.52 |
| 0000005054 | APSC-0000029 | 2/20/2015 | 155 | Superior-Douglas County Chamber of Comme | 250.00 |
| 0000005057 | APSC-0000030 | 2/20/2015 | 3 | Sea Isle Corporation | 171.94 |
| 0000005059 | APSC-0000030 | 2/20/2015 | 5 | Briggs | 332.92 |
| 0000005055 | APSC-0000030 | 2/20/2015 | 22 | Charter Communications | 691.78 |
| 0000005058 | APSC-0000030 | 2/20/2015 | 34 | De Lage Landen Financial Services, Inc. | 801.08 |
| 0000005060 | APSC-0000030 | 2/20/2015 | 89 | Gary Peterson, M.D. | 1,500.00 |
| 0000005053 | APSC-0000030 | 2/20/2015 | 110 | St. Luke's Hospital | 13.61 |
| 0000005061 | APSC-0000030 | 2/20/2015 | Wa | Waste Management of WI-MN | 1,114.58 |
| 0000005056 | APSC-0000030 | 2/20/2015 | 27 | annLeo, Inc. | 4,294.13 |
| 0990022515 | APSC-0000030 | 2/25/2015 | 2 | U.S. Foodservice | 4,087.19 Reversed |
| 0000005063 | APSC-0000032 | 2/24/2015 | 104 | Superior Water & Light & Power Co. | 23,035.56 |
| 0000005042 | APMC-0000031 | 2/27/2015 | 104 | Superior Water & Light & Power Co. | (23,989.76) Reversal Vc |
| 9990121151 | APMC-0000038 | 2/28/2015 | 2 | U.S. Foodservice | 3,803.23 |

# Accounts Payable
## Vendor Payment Activity-Summary

| Tran No | Batch | Tran Date | Vend | | Tran Amt HC |
|---------|-------|-----------|------|--|-------------|
| 099902I115 | APMC-0000041 | 2/11/2015 | 2 | U.S. Foodservice | 3,755.53 |
| 099902I815 | APMC-0000042 | 2/18/2015 | 2 | U.S. Foodservice | 3,630.10 |
| 099902I315 | APMC-0000043 | 2/13/2015 | 12 | Aramark Uniform Services | 11,263.18 |
| 099902252I5 | APMC-0000046 | 2/25/2015 | 2 | U.S. Foodservice | (4,087.19) Reversal |
| 999022515I | APMC-0000047 | 2/25/2015 | 2 | U.S. Foodservice | 4,295.42 |

**Report Total:** 80,914.06

HP/Superior-DIP

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: ___HP/Superior, Inc.___        Case Number: ___14-71797___

Reporting Period beginning ___2/1/15___        Period ending ___2/28/15___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: ___National Bank of Commerce___ BRANCH: _____

ACCOUNT NAME: ___HP/Superior, Inc.___        ACCOUNT NUMBER: ___xxxxxx4308___
PURPOSE OF ACCOUNT: _____PAYROLL_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 8,625.39 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ (6,805.28) | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 1,820.11 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____

_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**SUPERIOR, INC. (185)**
**PAYROLL BANK RECONCILIATION**
**(185) 1-0000-1000005**
February 28, 2015
NATIONAL BANK OF COMMERCE  (Bank Account Number Ending 4308)

|  | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE |  | 340.33 |
| ENDING BANK BALANCE | 8,625.39 |  |
|  |  |  |
| FACILITY DEPOSITS |  | 4,165.66 |
|  |  |  |
| WIRE TRANSFERS IN - COMMUNITY CARE - PREPAY |  | 47,500.00 |
|  |  |  |
| WIRE TRANSFERS IN - FROM #1029 |  | 12,378.27 |
| WIRE TRANSFERS IN - FROM #4290 |  | 28,500.00 |
| WIRE TRANSFERS OUT - TO #1096 |  | (25,000.00) |
| WIRE TRANSFERS OUT - |  | - |
|  |  |  |
| PAYROLL CHECKS 02/20/15 (#66000-66095) |  | (69,932.93) |
| PAYROLL CHECKS 02/20/15 (Reverse Invalid Check #66095) |  | 3,415.23 |
|  |  |  |
| OUTSTANDING CHECKS (SCHEDULE ATTACHED) | (6,805.28) |  |
|  |  |  |
| EFT TAX PAYMENT - IRS - xx/xx/xx |  | - |
| EFT TAX PAYMENT - IRS - xx/xx/xx |  | - |
|  |  |  |
| EFT TAX PAYMENT - STATE - xx/xx/xx |  | - |
| EFT TAX PAYMENT - STATE - xx/xx/xx |  | - |
|  |  |  |
| PROLIANT AP PAYMENT - xx/xx/xx |  | - |
| PROLIANT AP PAYMENT - 02/27/15 |  | (228.75) |
|  |  |  |
| ANALYSIS CHARGE |  | (63.11) |
| NSF/OVERDRAFT FEES |  | - |
| WIRE FEES |  | - |
| CASHIER CHECK FEES |  | - |
|  |  |  |
| VOIDED CHECKS |  |  |
|  |  |  |
| MISCELLANEOUS ITEMS: |  |  |
| Check #8676 dated 10/17/14 |  | 745.41 |
|  |  | - |
|  |  |  |
|  | 1,820.11 | 1,820.11 |
| *Difference between Bank and Books* |  | 0.00 |

Prepared by: _____        Approved by: _____        4/15/2015

SUPERIOR, INC. (185)
OUTSTANDING CHECKS
February 28, 2015
NATIONAL BANK OF COMMERCE  (ENDING 4308)

TOTAL OUTSTANDING CHECKS ------------------------------------------------------->          6,805.28

| CHECK # | PAYEE | DATE | AMOUNT |
|---|---|---|---|
| 5177 | Guenard, Taylor | 03/22/13 | 3.22 |
| 66000 | Carlin, Tammi | 02/20/15 | 38.79 |
| 66002 | Edwards, Molly | 02/20/15 | 457.09 |
| 66013 | Schnepper, Dawn | 02/20/15 | 1,943.24 |
| 66029 | Hall, Angela | 02/20/15 | 197.51 |
| 66051 | Lundberg, Juliana | 02/20/15 | 2,086.67 |
| 66057 | Hokans, Kory | 02/20/15 | 97.17 |
| 66077 | Duffy, Thomas | 02/20/15 | 939.48 |
| 66079 | Jones, Vernon | 02/20/15 | 317.66 |
| 66089 | WI Council 40, Per Capita | 02/20/15 | 724.45 |

End

Date  2/27/15              Page    1
Primary Account   @XXXXXXXXX@4308
Enclosures                        87

HP SUPERIOR INC
ST FRANCIS IN THE PARK
PAYROLL ACCOUNT
1800 NEW YORK AVE
SUPERIOR WI 54880

BIG PLANS FOR 2015? Let us help you save money today.  We have low interest rates
to finance your summer plans.  Make an appointment with a Banker and find out
what's possible.

* * * CHECKING ACCOUNTS * * *

Account Title: HP SUPERIOR INC
               ST FRANCIS IN THE PARK
               PAYROLL ACCOUNT

PRIVACY NOTICE-Federal law requires us to tell you how we collect, share and
protect your personal information. Our privacy policy has not changed and you
may review our policy and practices with respect to your personal
information at nbcbanking.com or we will mail you a free copy upon request if
you call us at 715.394.5531.

BUSINESS CHECKING                           Number of Enclosures              87
Account Number          @XXXXXXXXX@4308     Statement Dates   2/02/15 thru  3/01/15
Previous Balance             1,088.96       Days in the statement period         28
   5 Deposits/Credits       92,543.93       Average Ledger                 10,521.49
  89 Checks/Debits          85,007.50       Average Collected              10,521.49
SERVICE CHARGE                     .00
Interest Paid                      .00
Current Balance              8,625.39

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees year to date | $.00 | $90.00 |
| Return item fees year to date | $.00 | $.00 |

```
                                          Date  2/27/15                Page    2
                                          Primary Account  @XXXXXXXXXX@4308
                                          Enclosures                      87
```

BUSINESS CHECKING                @XXXXXXXXXX@4308   (Continued)

DESCRIPTIVE CREDITS AND DEBITS

| Date | Description | Amount | Balance |
|---|---|---:|---:|
| 2/02 | Analysis Service Charge | 63.11- | 1,025.85 |
| 2/19 | PD BILL    GA0582 HP/SUPERI ST FRANCIS HOME IN THE GA0582 | 228.75- | 797.10 |
| 2/20 | Wire Transfer Credit HP/SUPERIOR, INC. 1800 NEW YOR SUPERIOR, WI 54880 ST. FRANCIS IN THE PARK 20150220G1QG750C006276 20150220QMGFNP70002698 02201710FT03 | 12,378.27 | 13,175.37 |
| 2/20 | Wire Transfer Credit COMMUNITY CARE CONNECTIONS OF SIN GEN ACCOUNT, ATTN: JASON TAYLOR, 3349 CHURCH ST STE 1 STEVENS POINT, WI 54481 ADVANCE PAYMENT FOR PAYROLL 20150220G1QG750C005377 20150220QMGFNP72002667 02201635FT03 | 47,500.00 | 60,675.37 |
| 2/20 | Trsf from OPERATING ACCT Confirmation number  220150102 | 16,500.00 | 77,175.37 |
| 2/20 | CHECKING DEPOSIT | 4,165.66 | 81,341.03 |
| 2/20 | Total of 24 Checks Presented | 16,962.00- | 64,379.03 |
| 2/23 | Total of 27 Checks Presented | 18,226.89- | 46,152.14 |
| 2/23 | Wire Transfer Debit HP SUPERIOR 071025661 4814771029 1800 NEW YORK AVE SUPERIOR WI 54880 BMO HARRIS 20150223        000004 | 25,000.00- | 21,152.14 |
| 2/24 | Total of 19 Checks Presented | 12,754.28- | 8,397.86 |
| 2/25 | Trsf from OPERATING ACCT Confirmation number  225150025 | 12,000.00 | 20,397.86 |
| 2/25 | Total of 10 Checks Presented | 5,476.38- | 14,921.48 |
| 2/26 | Total of 3 Checks Presented | 2,040.79- | 12,880.69 |
| 2/27 | Total of 3 Checks Presented | 4,255.30- | 8,625.39 |

```
                    --- CHECKS IN CHECK NUMBER ORDER ---
Date    Check No         Amount   Date    Check No              Amount
2/27      66001          602.70   2/23      66003*               808.62
* Denotes missing check numbers
```

```
                                          Date  2/27/15              Page    3
                                          Primary Account  @XXXXXXXXXX@4308
                                          Enclosures                    87
```

BUSINESS CHECKING              @XXXXXXXXXX@4308   (Continued)

--- CHECKS IN CHECK NUMBER ORDER ---

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 2/26 | 66004 | 696.78 | 2/20 | 66048 | 1,870.45 |
| 2/27 | 66005 | 2,081.45 | 2/25 | 66049 | 89.86 |
| 2/24 | 66006 | 1,388.60 | 2/20 | 66050 | 865.17 |
| 2/20 | 66007 | 1,242.88 | 2/25 | 66052* | 1,468.90 |
| 2/23 | 66008 | 1,740.21 | 2/25 | 66053 | 373.20 |
| 2/23 | 66009 | 841.60 | 2/24 | 66054 | 894.89 |
| 2/23 | 66010 | 375.32 | 2/23 | 66055 | 1,361.80 |
| 2/24 | 66011 | 824.63 | 2/23 | 66056 | 533.11 |
| 2/23 | 66012 | 163.93 | 2/24 | 66058* | 1,256.91 |
| 2/20 | 66014* | 1,006.86 | 2/23 | 66059 | 390.42 |
| 2/20 | 66015 | 620.14 | 2/24 | 66060 | 617.44 |
| 2/20 | 66016 | 924.40 | 2/24 | 66061 | 355.47 |
| 2/20 | 66017 | 387.96 | 2/23 | 66062 | 634.12 |
| 2/20 | 66018 | 213.54 | 2/23 | 66063 | 629.07 |
| 2/20 | 66019 | 767.79 | 2/23 | 66064 | 868.21 |
| 2/24 | 66020 | 767.82 | 2/20 | 66065 | 834.92 |
| 2/24 | 66021 | 749.15 | 2/26 | 66066 | 161.50 |
| 2/24 | 66022 | 983.45 | 2/23 | 66067 | 689.41 |
| 2/23 | 66023 | 638.66 | 2/23 | 66068 | 202.79 |
| 2/20 | 66024 | 110.04 | 2/20 | 66069 | 133.09 |
| 2/20 | 66025 | 659.27 | 2/23 | 66070 | 1,273.97 |
| 2/20 | 66026 | 1,195.12 | 2/24 | 66071 | 319.93 |
| 2/23 | 66027 | 396.82 | 2/25 | 66072 | 434.79 |
| 2/20 | 66028 | 463.67 | 2/20 | 66073 | 208.57 |
| 2/23 | 66030* | 660.82 | 2/25 | 66074 | 1,044.95 |
| 2/23 | 66031 | 606.62 | 2/24 | 66075 | 69.57 |
| 2/23 | 66032 | 435.97 | 2/20 | 66076 | 605.49 |
| 2/20 | 66033 | 555.70 | 2/24 | 66078* | 174.56 |
| 2/23 | 66034 | 288.26 | 2/23 | 66080* | 377.38 |
| 2/20 | 66035 | 384.74 | 2/20 | 66081 | 516.73 |
| 2/23 | 66036 | 677.11 | 2/27 | 66082 | 1,571.15 |
| 2/20 | 66037 | 1,278.30 | 2/24 | 66083 | 1,098.37 |
| 2/23 | 66038 | 592.80 | 2/25 | 66084 | 783.32 |
| 2/23 | 66039 | 876.79 | 2/26 | 66085 | 1,182.51 |
| 2/25 | 66040 | 706.81 | 2/20 | 66086 | 780.75 |
| 2/23 | 66041 | 802.75 | 2/24 | 66087 | 1,919.77 |
| 2/20 | 66042 | 660.15 | 2/24 | 66088 | 126.46 |
| 2/24 | 66043 | 524.60 | 2/24 | 66090* | 163.13 |
| 2/20 | 66044 | 676.27 | 2/25 | 66091 | 285.43 |
| 2/23 | 66045 | 741.16 | 2/24 | 66092 | 90.28 |
| 2/24 | 66046 | 429.25 | 2/25 | 66093 | 196.65 |
| 2/23 | 66047 | 619.17 | 2/25 | 66094 | 92.47 |

* Denotes missing check numbers

```
                                            Date  2/27/15          Page    4
                                            Primary Account  @XXXXXXXXXX@4308
                                            Enclosures                    87
```

```
BUSINESS CHECKING            @XXXXXXXXXX@4308    (Continued)

                             * * *  DAILY BALANCE INFORMATION  * * *
Date          Balance       Date          Balance       Date          Balance
2/02         1,025.85       2/23        21,152.14        2/26        12,880.69
2/19           797.10       2/24         8,397.86        2/27         8,625.39
2/20        64,379.03       2/25        14,921.48
```

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor:   HP/Superior, Inc.          Case Number:   14-71797

Reporting Period beginning   2/1/15          Period ending  2/28/15

NAME OF BANK:   National Bank of Commerce          BRANCH: _____

ACCOUNT NAME:   HP/Superior, Inc.

ACCOUNT NUMBER:   xxxxx4308

PURPOSE OF ACCOUNT:        PAYROLL

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                    $

**Check Register**

St Francis Home In The Park

Company (GA0582)

Check Date: 02/20/2015
Pay Period: 02/02/2015 to 02/15/2015
Process: 2015022001

Page 1

| Bank Account | Transit Number | Bank Name | Description |
|---|---|---|---|
| 4308 | 091800028 | NATIONAL BANK OF COMMERCE, | CLIENT- STARTED-2/17/15 |

**Payroll Checks**

| Check/Voucher | | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|---|
| 66000 | ☐ | Reg | 02/20/2015 | 903850 | Curlin, Tammi | 38.79 | 0.00 | 38.79 |
| 66001 | ☐ | Reg | 02/20/2015 | 062570 | Dorf, Janelle | 602.70 | 0.00 | 602.70 |
| 66002 | ☐ | Reg | 02/20/2015 | 82444 | Edwards, Molly | 457.00 | 0.00 | 457.09 |
| 66003 | ☐ | Reg | 02/20/2015 | 027089 | Godbald, Jennifer | 808.62 | 0.00 | 808.62 |
| 66004 | ☐ | Reg | 02/20/2015 | 235000 | Hieb, April | 696.78 | 0.00 | 696.78 |
| 66005 | ☐ | Reg | 02/20/2015 | 789981 | Johnson, Karen | 2,081.45 | 0.00 | 2,081.45 |
| 66006 | ☐ | Reg | 02/20/2015 | 199409 | Johnston, Hannah | 1,388.60 | 0.00 | 1,388.60 |
| 66007 | ☐ | Reg | 02/20/2015 | 944582 | Kovach, Jessica | 1,242.88 | 0.00 | 1,242.88 |
| 66008 | ☐ | Reg | 02/20/2015 | 923629 | Proek, Kelly | 1,740.21 | 0.00 | 1,740.21 |
| 66009 | ☐ | Reg | 02/20/2015 | 747018 | Ayers, Lauri | 841.60 | 0.00 | 841.60 |
| 66010 | ☐ | Reg | 02/20/2015 | 999868 | Mobilia, Karin | 375.32 | 0.00 | 375.32 |
| 66011 | ☐ | Reg | 02/20/2015 | 066163 | Radtke, Alecia | 824.63 | 0.00 | 824.63 |
| 66012 | ☐ | Reg | 02/20/2015 | 703467 | Riddell-Wade, Mary | 163.93 | 0.00 | 163.93 |
| 66013 | ☐ | Reg | 02/20/2015 | 999870 | Schnepper, Dawn | 1,943.24 | 0.00 | 1,943.24 |
| 66014 | ☐ | Reg | 02/20/2015 | 846167 | Swonger, Ilo | 1,006.86 | 0.00 | 1,006.86 |
| 66015 | ☐ | Reg | 02/20/2015 | 887403 | Anderson, Brenda | 620.14 | 0.00 | 620.14 |
| 66016 | ☐ | Reg | 02/20/2015 | 841445 | Anderson, Tina | 924.40 | 0.00 | 924.40 |
| 66017 | ☐ | Reg | 02/20/2015 | 139922 | Andruski, Katie | 387.96 | 0.00 | 387.96 |
| 66018 | ☐ | Reg | 02/20/2015 | 139922 | Andruski, Katie | 213.54 | 0.00 | 213.54 |
| 66019 | ☐ | Reg | 02/20/2015 | 961250 | Ayers, Meagen | 767.79 | 0.00 | 767.79 |
| 66020 | ☐ | Reg | 02/20/2015 | 115245 | Beckwell, Lily | 767.82 | 0.00 | 767.82 |
| 66021 | ☐ | Reg | 02/20/2015 | 864510 | Birk, Randal | 749.15 | 0.00 | 749.15 |
| 66022 | ☐ | Reg | 02/20/2015 | 999875 | Bodendorfer, Alexandra | 983.45 | 0.00 | 983.45 |
| 66023 | ☐ | Reg | 02/20/2015 | 920865 | Chiles, Sarah | 638.66 | 0.00 | 638.66 |
| 66024 | ☐ | Reg | 02/20/2015 | 139245 | Christman, Devon | 110.04 | 0.00 | 110.04 |
| 66025 | ☐ | Reg | 02/20/2015 | 290506 | D'Auria, Kiley | 659.27 | 0.00 | 659.27 |
| 66026 | ☐ | Reg | 02/20/2015 | 925354 | Degraef, Elizabeth | 1,195.12 | 0.00 | 1,195.12 |
| 66027 | ☐ | Reg | 02/20/2015 | 734876 | DeMoure, Brooke | 396.82 | 0.00 | 396.82 |
| 66028 | ☐ | Reg | 02/20/2015 | 22780 | Espejo, Chrolyn | 463.67 | 0.00 | 463.67 |
| 66029 | ☐ | Reg | 02/20/2015 | 848810 | Hall, Angela | 197.51 | 0.00 | 197.51 |
| 66030 | ☐ | Reg | 02/20/2015 | 116920 | Houle, Marcia | 660.82 | 0.00 | 660.82 |
| 66031 | ☐ | Reg | 02/20/2015 | 983557 | Howes, Kathlina | 606.62 | 0.00 | 606.62 |
| 66032 | ☐ | Reg | 02/20/2015 | 677791 | Jillson, Laura | 435.97 | 0.00 | 435.97 |
| 66033 | ☐ | Reg | 02/20/2015 | 686608 | Johnson, Joan | 555.70 | 0.00 | 555.70 |
| 66034 | ☐ | Reg | 02/20/2015 | 702301 | Kidder, Rebecca | 288.26 | 0.00 | 288.26 |
| 66035 | ☐ | Reg | 02/20/2015 | 045093 | Kirschbaum, Kristen | 384.74 | 0.00 | 384.74 |
| 66036 | ☐ | Reg | 02/20/2015 | 154173 | Loughren, Samantha | 677.11 | 0.00 | 677.11 |
| 66037 | ☐ | Reg | 02/20/2015 | 787262 | Neigebauer, Tara | 1,278.30 | 0.00 | 1,278.30 |
| 66038 | ☐ | Reg | 02/20/2015 | 922627 | Outzen, Jennifer | 592.80 | 0.00 | 592.80 |
| 66039 | ☐ | Reg | 02/20/2015 | 801276 | Peterson, Shelley Marie | 876.79 | 0.00 | 876.79 |
| 66040 | ☐ | Reg | 02/20/2015 | 667800 | Radtke, Kathleen | 706.81 | 0.00 | 706.81 |
| 66041 | ☐ | Reg | 02/20/2015 | 393759 | Reed, Toni | 802.75 | 0.00 | 802.75 |
| 66042 | ☐ | Reg | 02/20/2015 | 540652 | Ross, Margaret | 660.15 | 0.00 | 660.15 |
| 66043 | ☐ | Reg | 02/20/2015 | 085921 | Sanders, Courtney | 524.60 | 0.00 | 524.60 |
| 66044 | ☐ | Reg | 02/20/2015 | 113942 | Schmutz, Amber | 676.27 | 0.00 | 676.27 |
| 66045 | ☐ | Reg | 02/20/2015 | 296045 | Strandness, Kayla | 741.16 | 0.00 | 741.16 |
| 66046 | ☐ | Reg | 02/20/2015 | 393281 | Yang, Jiyou | 429.25 | 0.00 | 429.25 |
| 66047 | ☐ | Reg | 02/20/2015 | 291643 | Vukelich, Sarah | 619.17 | 0.00 | 619.17 |
| 66048 | ☐ | Reg | 02/20/2015 | 945947 | Winkler-Peterson, Angala | 1,870.45 | 0.00 | 1,870.45 |
| 66049 | ☐ | Reg | 02/20/2015 | 372486 | Wise, Charity | 89.86 | 0.00 | 89.86 |
| 66050 | ☐ | Reg | 02/20/2015 | 875489 | Verlouy, Laurie | 865.17 | 0.00 | 865.17 |
| 66051 | ☐ | Reg | 02/20/2015 | 024246 | Lindberg, Juliana | 2,086.67 | 0.00 | 2,086.67 |
| 66052 | ☐ | Reg | 02/20/2015 | 861711 | Van Overmeiren, Melissa | 1,468.90 | 0.00 | 1,468.90 |
| 66053 | ☐ | Reg | 02/20/2015 | 861711 | Van Overmeiren, Melissa | 373.20 | 0.00 | 373.20 |
| 66054 | ☐ | Reg | 02/20/2015 | 725053 | Broadwell, Catherine | 894.89 | 0.00 | 894.89 |
| 66055 | ☐ | Reg | 02/20/2015 | 660670 | Fitch, Christine | 1,361.80 | 0.00 | 1,361.80 |
| 66056 | ☐ | Reg | 02/20/2015 | 768955 | Aiken, Candy | 533.11 | 0.00 | 533.11 |
| 66057 | ☐ | Reg | 02/20/2015 | 235708 | Hokens, Kory | 97.17 | 0.00 | 97.17 |
| 66058 | ☐ | Reg | 02/20/2015 | 904048 | Jacobson, Sherry | 1,256.91 | 0.00 | 1,256.91 |
| 66059 | ☐ | Reg | 02/20/2015 | 722914 | Johns, Barbara | 390.42 | 0.00 | 390.42 |
| 66060 | ☐ | Reg | 02/20/2015 | 068375 | Kotz, Ashley | 617.44 | 0.00 | 617.44 |
| 66061 | ☐ | Reg | 02/20/2015 | 923913 | Sjogren, Daniel | 355.47 | 0.00 | 355.47 |
| 66062 | ☐ | Reg | 02/20/2015 | 623137 | Tunwall, Patricia | 634.12 | 0.00 | 634.12 |
| 66063 | ☐ | Reg | 02/20/2015 | 947024 | Vnuk, Ross | 629.07 | 0.00 | 629.07 |
| 66064 | ☐ | Reg | 02/20/2015 | 523171 | Wicklund, Joanne | 868.21 | 0.00 | 868.21 |
| 66065 | ☐ | Reg | 02/20/2015 | 623919 | Brock, Wanda | 834.92 | 0.00 | 834.92 |
| 66066 | ☐ | Reg | 02/20/2015 | 172188 | Carr, Amanda | 161.50 | 0.00 | 161.50 |
| 66067 | ☐ | Reg | 02/20/2015 | 920067 | Coone, Steven | 689.41 | 0.00 | 689.41 |
| 66068 | ☐ | Reg | 02/20/2015 | 866817 | Doolittle, Robin | 202.79 | 0.00 | 202.79 |
| 66069 | ☐ | Reg | 02/20/2015 | 152643 | Downs, Cody | 133.09 | 0.00 | 133.09 |
| 66070 | ☐ | Reg | 02/20/2015 | 669468 | Graskey, Jean | 1,273.97 | 0.00 | 1,273.97 |
| 66071 | ☐ | Reg | 02/20/2015 | 581015 | Odell, Barbara | 319.93 | 0.00 | 319.93 |
| 66072 | ☐ | Reg | 02/20/2015 | 928543 | Sawyer, Donna | 434.79 | 0.00 | 434.79 |
| 66073 | ☐ | Reg | 02/20/2015 | 902439 | Thompson, Tamara | 208.57 | 0.00 | 208.57 |
| 66074 | ☐ | Reg | 02/20/2015 | 081820 | Warner, Katrina | 1,044.95 | 0.00 | 1,044.95 |

PROLIANT
PHONE (770) 395-6615  FAX (770) 395-6617

Run Date: 03/02/15
Run Time: 1:38 PM

Account 4308
Check/Voucher 66000 To 66074

| Check Register | | St Francis Home In The Park | | Check Date: | 02/20/2015 | Page |
|---|---|---|---|---|---|---|
| | | Company (GA0582) | | Pay Period: | 02/02/2015 to 02/15/2015 | 2 |
| | | | | Process: | 2015022001 | |

| Bank Account | Transit Number | Bank Name | Description |
|---|---|---|---|
| 4308 | 091800028 | NATIONAL BANK OF COMMERCE, | CLIENT- STARTED-2/17/15 |

| Check/Voucher | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|
| 66075 ☐ | Reg | 02/20/2015 | 999876 | Abrahamzon, Travis | 69.57 | 0.00 | 69.57 |
| 66076 ☐ | Reg | 02/20/2015 | 999877 | Cozzi, Terry | 605.49 | 0.00 | 605.49 |
| 66077 ☐ | Reg | 02/20/2015 | 561027 | Duffy, Thomas | 939.48 | 0.00 | 939.48 |
| 66078 ☐ | Reg | 02/20/2015 | 172472 | Houle, Charles | 174.56 | 0.00 | 174.56 |
| 66079 ☐ | Reg | 02/20/2015 | 807743 | Jones, Vernon | 317.66 | 0.00 | 317.66 |
| 66080 ☐ | Reg | 02/20/2015 | 999878 | Rankin, Damen | 377.38 | 0.00 | 377.38 |
| 66081 ☐ | Reg | 02/20/2015 | 256743 | White, Patrick | 516.73 | 0.00 | 516.73 |
| 66082 ☐ | Reg | 02/20/2015 | 470918 | Anderson, Ian | 1,571.15 | 0.00 | 1,571.15 |
| 66083 ☐ | Reg | 02/20/2015 | 483478 | Christimson, Joan | 1,098.37 | 0.00 | 1,098.37 |
| 66084 ☐ | Reg | 02/20/2015 | 847349 | Dotson, Brenda | 783.32 | 0.00 | 783.32 |
| 66085 ☐ | Reg | 02/20/2015 | 086992 | Gervais, Destiny | 1,182.51 | 0.00 | 1,182.51 |
| 66086 ☐ | Reg | 02/20/2015 | 761881 | Miner, Mary | 780.75 | 0.00 | 780.75 |
| 66087 ☐ | Reg | 02/20/2015 | 40859 | Rose, Jennifer | 1,919.77 | 0.00 | 1,919.77 |

| Totals for Payroll Checks | | | 88 Items | | 64,838.83 | | 64,838.83 |
|---|---|---|---|---|---|---|---|

**Third Party and Misc Checks**

| Check/Voucher | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|
| 66088 ☐ | Agency | 02/20/2015 | 22 | WI SCTF | 126.46 | 0.00 | 126.46 |
| 66089 ☐ | Agency | 02/20/2015 | 6 | WI COUNCIL 40, PER CAPITA | 724.45 | 0.00 | 724.45 |
| 66090 ☐ | Agency | 02/20/2015 | 81 | HARTFORD LIFE | 163.13 | 0.00 | 163.13 |
| 66091 ☐ | Agency | 02/20/2015 | ARAD | Range Credit Bureau Inc. | 285.43 | 0.00 | 285.43 |
| 66092 ☐ | Agency | 02/20/2015 | CHoule | WISCTF | 90.28 | 0.00 | 90.28 |
| 66093 ☐ | Agency | 02/20/2015 | DOLB | Range Credit Bureau Inc | 196.65 | 0.00 | 196.65 |
| 66094 ☐ | Agency | 02/20/2015 | THOMT | Minnesota Child Support Payment | 92.47 | 0.00 | 92.47 |
| 66095 ☐ | Tax | 02/20/2015 | WI | THIS IS NOT A VALID CHECK | 3,415.23 | 0.00 | 3,415.23 |
| 100996 ☐ | Tax | 02/20/2015 | FITW | NATIONAL BANK OF COMMEI | 19,645.61 | 19,645.61 | 0.00 |
| 100997 ☐ | Transfer | 02/19/2015 | Billing | Proliant Atlanta | 228.75 | 228.75 | 0.00 |

| Totals for Third Party and Misc Checks | | | 10 Items | | 24,968.46 | 19,874.36 | 5,094.10 |
|---|---|---|---|---|---|---|---|

**Totals for Account 9071064308**

| | Check Type | Count | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|
| | Agency | 7 | 1,678.87 | 0.00 | 1,678.87 |
| | Reg | 88 | 64,838.83 | 0.00 | 64,838.83 |
| | Tax | 2 | 23,060.84 | 19,645.61 | 3,415.23 |
| | Transfer | 1 | 228.75 | 228.75 | 0.00 |
| | Totals | 98 | 89,807.29 | 19,874.36 | 69,932.93 |

**Account Totals**

| | Account | Count | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|
| | 9071064308 | 98 | 89,807.29 | 19,874.36 | 69,932.93 |
| | Totals | 98 | 89,807.29 | 19,874.36 | 69,932.93 |

P.O. BOX 036997
TUSCALOOSA, AL 35403-8997

Complete Payment Recovery Services, Inc.
3500 5th Street
Northport, AL 35476
Office Hours: Monday through Thursday 8am to 7pm CT,
Friday 8am to 5pm CT, and Saturday 8am to Noon CT
1-800-873-5869

DATE: 11/07/14
MERCHANT: Wal-Mart 1447    *payroll check*
CHECK NUMBER: 8676
CHECK DATE: 10/17/14
CHECK AMOUNT: $745.41
CHECK FEE: $25.00
TOTAL DUE: $770.41
CONTROL NUMBER: 279803523



2120

IN THE PARK ST FRANCIS HOME
1800 NEW YORK AVE
SUPERIOR WI 54880-2008

Dear: In The Park St Francis Home

This is to inform you that company payroll check number 8676 in the amount of $745.41 was returned unpaid and has been referred to Complete Payment Recovery Services, Inc. for collection.

Currently, this check is being reported in a national check verification database, as authorized by our client. Many merchants use check verification at the point of purchase before accepting your company's payroll check. Therefore, your check writing privileges may be denied until it is paid.

To resolve this matter, please contact our office at 1-800-873-5869. For your convenience we offer the following payment options: Check by phone, Western Union Quick Collect, MoneyGram, priority mail, and regular mail. Please ensure you have the control number listed on this document to help identify your account.

You may also pay online at www.paymentpost.com. This payment option is available 24 hours a day, 7 days a week. There is no additional charge for this service.

Unless you notify this office within 30 days after receiving this notice that you dispute the validity of this debt or any portion thereof, this office will assume this debt is valid. If you notify this office in writing within 30 days after receiving this notice that you dispute the validity of this debt or any portion of it, this office will obtain verification of the debt or obtain a copy of a judgment and mail you a copy of such judgment or verification. If you request of this office in writing within 30 days after receiving this notice, this office will provide you with the name and address of the original creditor, if different from the current creditor.

This communication is from a debt collector. This is an attempt to collect a debt and any information obtained will be used for that purpose.

This collection agency is licensed by the Division of Banking in the Wisconsin Department of Financial Institutions, www.wdfi.org.

*paid out of petty cash with money orders*

To receive proper credit on your account, return this portion with your payment in the enclosed envelope.

IN THE PARK ST FRANCIS HOME
1800 NEW YORK AVE
SUPERIOR WI 54880-2008

DATE: 11/07/14
MERCHANT: Wal-Mart 1447
CHECK NUMBER: 8676
CHECK DATE: 10/17/14
CHECK AMOUNT: $745.41
CHECK FEE: $25.00
TOTAL DUE: $770.41
CONTROL NUMBER: 279803523
1-800-873-5869

COMPLETE PAYMENT RECOVERY SERVICES, INC.
P.O. BOX 30184
TAMPA, FL 33630-3184

1ST_PAYR

## ATTACHMENT 4B-2

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor:   HP/Superior, Inc.           Case Number:   14-71797

Reporting Period beginning   2/1/15           Period ending   2/28/15

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK:   BMO Harris Bank           BRANCH: _____

ACCOUNT NAME:   HP/Superior, Inc.         ACCOUNT NUMBER:   xxxxxx1096
PURPOSE OF ACCOUNT:        PAYROLL

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 1,412.28 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | (1,245.47) * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 166.81 **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** __A transfer from Operating Account would be made the first of February.__

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
    "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**SUPERIOR, INC. (215)**
**PAYROLL BANK RECONCILIATION**
**(215) 1-0000-1000005**
February 28, 2015
HARRIS BANK  (Bank Account Number Ending 1096)

|  | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE |  | (681.60) |
| ENDING BANK BALANCE | 1,412.28 |  |
| FACILITY DEPOSITS |  | 43,135.47 |
| EARNED INTEREST |  | 0.51 |
| WIRE TRANSFERS IN - FROM #4308 |  | 25,000.00 |
| WIRE TRANSFERS IN -  FROM #1096 |  | 2,500.00 |
| WIRE TRANSFERS OUT - TO #1029 |  | (1,570.01) |
| WIRE TRANSFERS OUT - |  | - |
| PAYROLL CHECKS 02/06/15 (#20095-20185) |  | (71,097.74) |
| PAYROLL CHECKS 02/06/15 (Reverse Invalid Check #20185) |  | 3,589.18 |
| PAYROLL CHECKS 02/xx/15 |  |  |
| OUTSTANDING CHECKS (SCHEDULE ATTACHED) | (1,245.47) |  |
| EFT TAX PAYMENT - IRS - xx/xx/xx |  | - |
| EFT TAX PAYMENT - IRS - xx/xx/xx |  | - |
| EFT TAX PAYMENT - STATE - xx/xx/xx |  | - |
| EFT TAX PAYMENT - STATE - xx/xx/xx |  | - |
| PROLIANT AP PAYMENT - 02/04/15 (W2s) |  | (449.50) |
| PROLIANT AP PAYMENT - 02/05/15 |  | (224.50) |
| ANALYSIS CHARGE |  | - |
| NSF/OVERDRAFT FEES |  | (35.00) |
| WIRE FEES |  | - |
| CASHIER CHECK FEES |  | - |
| VOIDED CHECKS |  |  |
| MISCELLANEOUS ITEMS: |  |  |
|  | 166.81 | 166.81 |
|  |  | 0.00 |

*Difference between Bank and Books*

Prepared by: _____          Approved by: _____          4/6/2015

SUPERIOR, INC. (215)
OUTSTANDING CHECKS
February 28, 2015
HARRIS BANK  (Bank Account Number Ending 1096)

TOTAL OUTSTANDING CHECKS ---------------------------------------------------->   1,245.47

| CHECK # | PAYEE | DATE | AMOUNT |
|---------|-------|------|--------|
| 20100 | Johnson, Karen | 02/06/15 | 1,156.18 |
| 20122 | Hall, Angela | 01/23/15 | 89.29 |
| | | End | |



**BMO** Harris Bank

A part of BMO Financial Group

BMO HARRIS BANK N.A.                 214182
P.O.  BOX 94033
PALATINE,  IL  60094-4033

ACCOUNT   NUMBER:        ████1096

Statement Period
02/01/15  TO  02/28/15
IM00990029000000000

01   09196

HP/SUPERIOR, INC.                          PAGE      1 OF     3
DBA ST FRANCIS IN THE PARK
PAYROLL ACCOUNT
1800 NEW YORK AVE
SUPERIOR WI  54880

0

0000

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO HARRIS ACCOUNTS, PLEASE CALL US
TOLL-FREE AT 1-888-340-2265.  BMO HARRIS BANK(R) IS A TRADE NAME USED BY
BMO HARRIS BANK N.A. MEMBER FDIC. EQUAL HOUSING LENDER. NMLS401052 VISIT US
ONLINE AT WWW.BMOHARRIS.COM.

## CHECKING ACCOUNTS

BUSINESS ADVANTAGE CKG                              HP/SUPERIOR, INC.
ACCOUNT NUMBER       ████1096    (Checking)

Interest Paid YTD                                              .90

DEPOSIT ACCOUNT SUMMARY

Previous  Balance as of January   31, 2015              5,602.77
    5 Deposits              (Plus)                      71,791.65
   99 Withdrawals           (Minus)                     75,982.65
      Interest Paid         (Plus)                            .51
Ending Balance as of    February  28, 2015              1,412.28

Deposits and Other Credits
   Date          Amount    Description
   Feb 05       43,135.47  TELLER DEPOSIT
   Feb 06       25,000.00  INCOMING WIRE
                           FED WIRE TRANSFER CREDIT 1502060WIRE-IN
   Feb 24        1,156.18  RETURNED CHECK NSF        20100
   Feb 24        2,000.00  PC TRANSFER CREDIT
   Feb 25          500.00  CUST SRV PHONE TRAN CR
   Feb 27             .51  INTEREST PAID

Withdrawals and Other Debits
   Date          Amount    Description
   Feb 04          449.50  ACH DEBIT
                           CCD  GA0582 HP/SUPERI W2 BILL
   Feb 05          224.50  ACH DEBIT
                           CCD  GA0582 HP/SUPERI PD BILL
   Feb 20        1,570.01  TELEPHONE TRANSFER DR
   Feb 24           35.00  NSF FEE

Checks by Serial Number
   Date       Serial #          Amount     Date      Serial #          Amount
   Feb 06     20002              86.14      Feb 13    20089 *           774.43
   Feb 09     20006 *         2,141.80      Feb 11    20095 *           594.21
   Feb 10     20030 *           250.86      Feb 09    20096             774.50
   Feb 02     20080 *         1,526.53      Feb 06    20097           1,580.31
   Feb 02     20083 *         1,504.61      Feb 09    20098           1,129.03



**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS  BANK  N.A.                                214183
P.O.  BOX 94033
PALATINE,   IL   60094-4033

ACCOUNT  NUMBER:                    1096

Statement Period
02/01/15  TO  02/28/15
IM0099002900000000

01    09196

HP/SUPERIOR, INC.                          PAGE     2 OF    3

0

| Date | Serial # | Amount | Date | Serial # | Amount |
|------|----------|--------|------|----------|--------|
| Feb 09 | 20099 | 2,064.08 | Feb 09 | 20143 | 89.85 |
| Feb 23 | 20100 | 1,156.18 | Feb 06 | 20144 | 1,123.47 |
| Feb 06 | 20101 | 1,053.53 | Feb 17 | 20145 | 2,086.67 |
| Feb 11 | 20102 | 2,084.85 | Feb 10 | 20146 | 1,468.90 |
| Feb 11 | 20103 | 648.54 | Feb 09 | 20147 | 906.51 |
| Feb 10 | 20104 | 418.25 | Feb 06 | 20148 | 1,361.82 |
| Feb 10 | 20105 | 127.75 | Feb 09 | 20149 | 550.83 |
| Feb 09 | 20106 | 574.74 | Feb 09 | 20150 | 1,256.91 |
| Feb 09 | 20107 | 325.20 | Feb 09 | 20151 | 306.03 |
| Feb 19 | 20108 | 1,722.25 | Feb 10 | 20152 | 520.36 |
| Feb 06 | 20109 | 1,466.50 | Feb 10 | 20153 | 337.30 |
| Feb 09 | 20110 | 805.54 | Feb 09 | 20154 | 657.23 |
| Feb 09 | 20111 | 714.59 | Feb 09 | 20155 | 585.83 |
| Feb 10 | 20112 | 299.41 | Feb 09 | 20156 | 811.09 |
| Feb 09 | 20113 | 753.62 | Feb 09 | 20157 | 890.48 |
| Feb 06 | 20114 | 750.43 | Feb 12 | 20158 | 117.83 |
| Feb 10 | 20115 | 743.04 | Feb 09 | 20159 | 545.71 |
| Feb 10 | 20116 | 942.11 | Feb 09 | 20160 | 653.10 |
| Feb 09 | 20117 | 568.90 | Feb 09 | 20161 | 103.79 |
| Feb 06 | 20118 | 643.43 | Feb 09 | 20162 | 1,273.97 |
| Feb 06 | 20119 | 1,263.20 | Feb 09 | 20163 | 679.25 |
| Feb 09 | 20120 | 609.62 | Feb 10 | 20164 | 328.69 |
| Feb 06 | 20121 | 862.36 | Feb 10 | 20165 | 362.04 |
| Feb 09 | 20123 * | 749.58 | Feb 09 | 20166 | 1,044.95 |
| Feb 12 | 20124 | 230.87 | Feb 11 | 20167 | 109.98 |
| Feb 06 | 20125 | 526.01 | Feb 10 | 20168 | 567.73 |
| Feb 09 | 20126 | 772.32 | Feb 26 | 20169 | 1,058.23 |
| Feb 09 | 20127 | 261.09 | Feb 09 | 20170 | 376.56 |
| Feb 17 | 20128 | 192.70 | Feb 06 | 20171 | 663.04 |
| Feb 09 | 20129 | 718.81 | Feb 09 | 20172 | 1,421.40 |
| Feb 06 | 20130 | 1,297.80 | Feb 06 | 20173 | 1,153.87 |
| Feb 09 | 20131 | 294.75 | Feb 06 | 20174 | 131.06 |
| Feb 09 | 20132 | 476.94 | Feb 06 | 20175 | 783.32 |
| Feb 13 | 20133 | 804.07 | Feb 06 | 20176 | 116.88 |
| Feb 06 | 20134 | 662.39 | Feb 19 | 20177 | 1,079.23 |
| Feb 06 | 20135 | 622.76 | Feb 10 | 20178 | 803.27 |
| Feb 10 | 20136 | 630.31 | Feb 09 | 20179 | 1,919.76 |
| Feb 10 | 20137 | 103.93 | Feb 10 | 20180 | 126.46 |
| Feb 06 | 20138 | 585.74 | Feb 13 | 20181 | 741.11 |
| Feb 09 | 20139 | 773.19 | Feb 10 | 20182 | 156.54 |
| Feb 06 | 20140 | 612.50 | Feb 11 | 20183 | 196.65 |
| Feb 09 | 20141 | 714.19 | Feb 10 | 20184 | 92.47 |
| Feb 06 | 20142 | 2,152.98 | | | |

* Indicates break in check sequence



**BMO** Harris Bank

A part of BMO Financial Group

BMO HARRIS BANK N.A.                    214183
P.O.  BOX 94033
PALATINE,   IL   60094-4033

ACCOUNT   NUMBER:        ████1096

Statement Period
02/01/15  TO  02/28/15
IM0099002900000000

01    09196

HP/SUPERIOR, INC.                       PAGE      3 OF      3

0

Daily Balance Summary

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Jan 31 | 5,602.77 | Feb 13 | 6,655.86 |
| Feb 02 | 2,571.63 | Feb 17 | 4,376.49 |
| Feb 04 | 2,122.13 | Feb 19 | 1,575.01 |
| Feb 05 | 45,033.10 | Feb 20 | 5.00 |
| Feb 06 | 50,533.56 | Feb 23 | 1,151.18- |
| Feb 09 | 21,237.82 | Feb 24 | 1,970.00 |
| Feb 10 | 12,958.40 | Feb 25 | 2,470.00 |
| Feb 11 | 9,324.17 | Feb 26 | 1,411.77 |
| Feb 12 | 8,975.47 | Feb 27 | 1,412.28 |

Statement Period Rates

Effective    Feb 01, 2015

| | Balance | | Rate |
|---|---|---|---|
| ZERO | to | 4,999 | 0.010 % |
| 5,000 | to | 9,999 | 0.010 % |
| 10,000 | to | 24,999 | 0.050 % |
| 25,000 | to | 49,999 | 0.050 % |
| 50,000 | to | 99,999 | 0.100 % |
| 100,000 | to | 249,999 | 0.100 % |
| 250,000 | to | 999,999 | 0.100 % |
| 1,000,000 | to | 9,999,999 | 0.100 % |
| 10,000,000 | to | 99,999,999,999 | 0.100 % |

## ATTACHMENT 5B-2
## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor:  HP/Superior, Inc.          Case Number:   14-71797

Reporting Period beginning  2/1/15           Period ending  2/28/15

NAME OF BANK:  BMO Harris Bank     BRANCH: _____

ACCOUNT NAME:   HP/Superior, Inc. _____

ACCOUNT NUMBER:   xxxxx1096 _____

PURPOSE OF ACCOUNT:        PAYROLL _____

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| See Attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                    $_____

**Check Register**

St Francis Home In The Park

Company (GA0582)

Check Date: 02/06/2015
Pay Period: 01/19/2015 to 02/01/2015
Process: 2015020601

Page 1

| Bank Account | Transit Number | Bank Name | | Description |
|---|---|---|---|---|
| 1096 | 071025661 | BMO Harris Bank | | Client-ENDED-1/21/2015 |

Payroll Checks

| Check/Voucher | | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|---|
| 20095 | ☐ | Reg | 02/06/2015 | 062570 | Dorf, Janelle | 594.21 | 0.00 | 594.21 |
| 20096 | ☐ | Reg | 02/06/2015 | 82444 | Edwards, Molly | 774.50 | 0.00 | 774.50 |
| 20097 | ☐ | Reg | 02/06/2015 | 027089 | Godbold, Jennifer | 1,580.31 | 0.00 | 1,580.31 |
| 20098 | ☐ | Reg | 02/06/2015 | 235000 | Hieb, April | 1,129.03 | 0.00 | 1,129.03 |
| 20099 | ☐ | Reg | 02/06/2015 | 789981 | Johnson, Karen | 2,064.08 | 0.00 | 2,064.08 |
| 20100 | ☐ | Reg | 02/06/2015 | 199409 | Johnston, Hannah | 1,156.18 | 0.00 | 1,156.18 |
| 20101 | ☐ | Reg | 02/06/2015 | 944582 | Kovach, Jessica | 1,053.53 | 0.00 | 1,053.53 |
| 20102 | ☐ | Reg | 02/06/2015 | 923629 | Prock, Kelly | 2,084.85 | 0.00 | 2,084.85 |
| 20103 | ☐ | Reg | 02/06/2015 | 923629 | Prock, Kelly | 648.54 | 0.00 | 648.54 |
| 20104 | ☐ | Reg | 02/06/2015 | 747018 | Ayers, Lauri | 418.25 | 0.00 | 418.25 |
| 20105 | ☐ | Reg | 02/06/2015 | 999868 | Mohilia, Karin | 127.75 | 0.00 | 127.75 |
| 20106 | ☐ | Reg | 02/06/2015 | 066163 | Radtke, Alecia | 574.74 | 0.00 | 574.74 |
| 20107 | ☐ | Reg | 02/06/2015 | 703467 | Riddell-Wade, Mary | 325.20 | 0.00 | 325.20 |
| 20108 | ☐ | Reg | 02/06/2015 | 999870 | Schnepper, Dawn | 1,722.25 | 0.00 | 1,722.25 |
| 20109 | ☐ | Reg | 02/06/2015 | 846167 | Swonger, Ilo | 1,466.50 | 0.00 | 1,466.50 |
| 20110 | ☐ | Reg | 02/06/2015 | 887403 | Anderson, Brenda | 805.54 | 0.00 | 805.54 |
| 20111 | ☐ | Reg | 02/06/2015 | 841445 | Anderson, Tina | 714.59 | 0.00 | 714.59 |
| 20112 | ☐ | Reg | 02/06/2015 | 139922 | Androski, Katie | 299.41 | 0.00 | 299.41 |
| 20113 | ☐ | Reg | 02/06/2015 | 961250 | Ayers, Meagen | 753.62 | 0.00 | 753.62 |
| 20114 | ☐ | Reg | 02/06/2015 | 115245 | Beckwell, Lily | 750.43 | 0.00 | 750.43 |
| 20115 | ☐ | Reg | 02/06/2015 | 864510 | Birk, Randal | 743.04 | 0.00 | 743.04 |
| 20116 | ☐ | Reg | 02/06/2015 | 999875 | Bodendorfer, Alexandra | 942.11 | 0.00 | 942.11 |
| 20117 | ☐ | Reg | 02/06/2015 | 920865 | Chiles, Sarah | 568.90 | 0.00 | 568.90 |
| 20118 | ☐ | Reg | 02/06/2015 | 200506 | D'Auria, Kiley | 643.43 | 0.00 | 643.43 |
| 20119 | ☐ | Reg | 02/06/2015 | 925354 | Degener, Elizabeth | 1,263.20 | 0.00 | 1,263.20 |
| 20120 | ☐ | Reg | 02/06/2015 | 734876 | DeMoure, Brooke | 609.62 | 0.00 | 609.62 |
| 20121 | ☐ | Reg | 02/06/2015 | 22780 | Espejo, Carolyn | 862.36 | 0.00 | 862.36 |
| 20122 | ☐ | Reg | 02/06/2015 | 848810 | Hall, Angela | 89.29 | 0.00 | 89.29 |
| 20123 | ☐ | Reg | 02/06/2015 | 116920 | Houle, Marcia | 749.58 | 0.00 | 749.58 |
| 20124 | ☐ | Reg | 02/06/2015 | 983557 | Howes, Kathlina | 230.87 | 0.00 | 230.87 |
| 20125 | ☐ | Reg | 02/06/2015 | 677791 | Jillson, Laura | 526.01 | 0.00 | 526.01 |
| 20126 | ☐ | Reg | 02/06/2015 | 686608 | Johnson, Joan | 772.32 | 0.00 | 772.32 |
| 20127 | ☐ | Reg | 02/06/2015 | 702301 | Kidder, Rebecca | 261.09 | 0.00 | 261.09 |
| 20128 | ☐ | Reg | 02/06/2015 | 231832 | Kozak, Casey | 192.70 | 0.00 | 192.70 |
| 20129 | ☐ | Reg | 02/06/2015 | 154173 | Loughren, Samantha | 718.81 | 0.00 | 718.81 |
| 20130 | ☐ | Reg | 02/06/2015 | 787262 | Neigebauer, Tara | 1,297.80 | 0.00 | 1,297.80 |
| 20131 | ☐ | Reg | 02/06/2015 | 922627 | Outzen, Jennifer | 294.75 | 0.00 | 294.75 |
| 20132 | ☐ | Reg | 02/06/2015 | 801276 | Peterson, Shelley Marie | 476.94 | 0.00 | 476.94 |
| 20133 | ☐ | Reg | 02/06/2015 | 667800 | Radtke, Kathleen | 804.07 | 0.00 | 804.07 |
| 20134 | ☐ | Reg | 02/06/2015 | 393759 | Reed, Toni | 662.39 | 0.00 | 662.39 |
| 20135 | ☐ | Reg | 02/06/2015 | 540652 | Ross, Margaret | 622.76 | 0.00 | 622.76 |
| 20136 | ☐ | Reg | 02/06/2015 | 085921 | Sanders, Courtney | 630.31 | 0.00 | 630.31 |
| 20137 | ☐ | Reg | 02/06/2015 | 999874 | Sather, Haley | 103.93 | 0.00 | 103.93 |
| 20138 | ☐ | Reg | 02/06/2015 | 113942 | Schnautz, Amber | 585.74 | 0.00 | 585.74 |
| 20139 | ☐ | Reg | 02/06/2015 | 296045 | Strandness, Kayla | 773.19 | 0.00 | 773.19 |
| 20140 | ☐ | Reg | 02/06/2015 | 393281 | Vang, Jiyon | 612.50 | 0.00 | 612.50 |
| 20141 | ☐ | Reg | 02/06/2015 | 291643 | Vukelich, Sarah | 714.19 | 0.00 | 714.19 |
| 20142 | ☐ | Reg | 02/06/2015 | 945947 | Winkler-Peterson, Angela | 2,152.98 | 0.00 | 2,152.98 |
| 20143 | ☐ | Reg | 02/06/2015 | 372486 | Wise, Charity | 89.85 | 0.00 | 89.85 |
| 20144 | ☐ | Reg | 02/06/2015 | 875489 | Verloov, Laurie | 1,123.47 | 0.00 | 1,123.47 |
| 20145 | ☐ | Reg | 02/06/2015 | 024246 | Lundberg, Juliana | 2,086.67 | 0.00 | 2,086.67 |
| 20146 | ☐ | Reg | 02/06/2015 | 861711 | Van Overmeiren, Melissa | 1,468.90 | 0.00 | 1,468.90 |
| 20147 | ☐ | Reg | 02/06/2015 | 725053 | Brondwell, Catherine | 906.51 | 0.00 | 906.51 |
| 20148 | ☐ | Reg | 02/06/2015 | 660670 | Fitch, Christine | 1,361.82 | 0.00 | 1,361.82 |
| 20149 | ☐ | Reg | 02/06/2015 | 768955 | Aiken, Candy | 550.83 | 0.00 | 550.83 |
| 20150 | ☐ | Reg | 02/06/2015 | 904048 | Jacobson, Sherry | 1,256.91 | 0.00 | 1,256.91 |
| 20151 | ☐ | Reg | 02/06/2015 | 722914 | Johns, Barbara | 306.03 | 0.00 | 306.03 |
| 20152 | ☐ | Reg | 02/06/2015 | 068375 | Kotz, Ashley | 520.36 | 0.00 | 520.36 |
| 20153 | ☐ | Reg | 02/06/2015 | 923913 | Sjogren, Daniel | 337.30 | 0.00 | 337.30 |
| 20154 | ☐ | Reg | 02/06/2015 | 623137 | Turnvall, Patricia | 657.23 | 0.00 | 657.23 |
| 20155 | ☐ | Reg | 02/06/2015 | 947024 | Vauk, Ross | 585.83 | 0.00 | 585.83 |
| 20156 | ☐ | Reg | 02/06/2015 | 523171 | Wicklund, Joanne | 811.09 | 0.00 | 811.09 |
| 20157 | ☐ | Reg | 02/06/2015 | 623919 | Brock, Amanda | 890.48 | 0.00 | 890.48 |
| 20158 | ☐ | Reg | 02/06/2015 | 172188 | Carr, Amanda | 117.83 | 0.00 | 117.83 |
| 20159 | ☐ | Reg | 02/06/2015 | 920067 | Coone, Steven | 545.71 | 0.00 | 545.71 |
| 20160 | ☐ | Reg | 02/06/2015 | 866817 | Doolittle, Robin | 653.10 | 0.00 | 653.10 |
| 20161 | ☐ | Reg | 02/06/2015 | 152643 | Downs, Cody | 103.79 | 0.00 | 103.79 |
| 20162 | ☐ | Reg | 02/06/2015 | 669468 | Graskey, Jean | 1,273.97 | 0.00 | 1,273.97 |
| 20163 | ☐ | Reg | 02/06/2015 | 581015 | Odell, Barbara | 679.25 | 0.00 | 679.25 |
| 20164 | ☐ | Reg | 02/06/2015 | 928543 | Sawyer, Donna | 328.69 | 0.00 | 328.69 |
| 20165 | ☐ | Reg | 02/06/2015 | 902439 | Thompson, Tamara | 362.04 | 0.00 | 362.04 |
| 20166 | ☐ | Reg | 02/06/2015 | 081820 | Warner, Katrina | 1,044.95 | 0.00 | 1,044.95 |
| 20167 | ☐ | Reg | 02/06/2015 | 999876 | Abrahamzon, Travis | 109.98 | 0.00 | 109.98 |
| 20168 | ☐ | Reg | 02/06/2015 | 999877 | Cozzi, Terry | 567.73 | 0.00 | 567.73 |
| 20169 | ☐ | Reg | 02/06/2015 | 561027 | Duffy, Thomas | 1,058.23 | 0.00 | 1,058.23 |

Run Date: 03/02/15
Run Time: 1:39 PM

Account: 1096
Check/Voucher: 20095 To 20169

**Check Register**

St Francis Home In The Park
Company (GA0582)

Check Date: 02/06/2015
Pay Period: 01/19/2015 to 02/01/2015
Process: 2015020601

Page 2

| Bank Account | Transit Number | Bank Name | Description |
|---|---|---|---|
| 1096 | 071025661 | BMO Harris Bank, | Client-ENDED-1/21/2015 |

| Check/Voucher | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|
| 20170 ☐ | Reg | 02/06/2015 | 999878 | Rankin, Damen | 376.56 | 0.00 | 376.56 |
| 20171 ☐ | Reg | 02/06/2015 | 256743 | White, Patrick | 663.04 | 0.00 | 663.04 |
| 20172 ☐ | Reg | 02/06/2015 | 470918 | Anderson, Ian | 1,421.40 | 0.00 | 1,421.40 |
| 20173 ☐ | Reg | 02/06/2015 | 483478 | Christianson, Joan | 1,153.87 | 0.00 | 1,153.87 |
| 20174 ☐ | Reg | 02/06/2015 | 483478 | Christianson, Joan | 131.06 | 0.00 | 131.06 |
| 20175 ☐ | Reg | 02/06/2015 | 847349 | Dolsen, Brenda | 783.32 | 0.00 | 783.32 |
| 20176 ☐ | Reg | 02/06/2015 | 847349 | Dolsen, Brenda | 116.88 | 0.00 | 116.88 |
| 20177 ☐ | Reg | 02/06/2015 | 086992 | Gervais, Destiny | 1,079.23 | 0.00 | 1,079.23 |
| 20178 ☐ | Reg | 02/06/2015 | 761881 | Miner, Mary | 803.27 | 0.00 | 803.27 |
| 20179 ☐ | Reg | 02/06/2015 | 40859 | Rose, Jennifer | 1,919.76 | 0.00 | 1,919.76 |

| Totals for Payroll Checks | | 85 Items | | | 66,195.33 | | 66,195.33 |

**Third Party and Misc Checks**

| Check/Voucher | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|
| 20180 ☐ | Agency | 02/06/2015 | 22 | WI SCTF | 126.46 | 0.00 | 126.46 |
| 20181 ☐ | Agency | 02/06/2015 | 6 | WI COUNCIL 40, PER CAPITA | 741.11 | 0.00 | 741.11 |
| 20182 ☐ | Agency | 02/06/2015 | 81 | HARTFORD LIFE | 156.54 | 0.00 | 156.54 |
| 20183 ☐ | Agency | 02/06/2015 | DOLB | Range Credit Bureau Inc | 196.65 | 0.00 | 196.65 |
| 20184 ☐ | Agency | 02/06/2015 | THOMT | Minnesota Child Support Payment | 92.47 | 0.00 | 92.47 |
| 20185 ☐ | Tax | 02/06/2015 | WI | THIS IS NOT A VALID CHECK | 3,589.18 | 0.00 | 3,589.18 |
| 100994 ☐ | Tax | 02/06/2015 | FITW | BMO Harris Bank | 20,236.16 | 20,236.16 | 0.00 |
| 100995 ☐ | Transfer | 02/05/2015 | Billing | Proliant Atlanta | 224.50 | 224.50 | 0.00 |

| Totals for Third Party and Misc Checks | | 8 Items | | | 25,363.07 | 20,460.66 | 4,902.41 |

**Totals for Account 4814771096**

| Check Type | Count | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|
| Agency | 5 | 1,313.23 | 0.00 | 1,313.23 |
| Reg | 85 | 66,195.33 | 0.00 | 66,195.33 |
| Tax | 2 | 23,825.34 | 20,236.16 | 3,589.18 |
| Transfer | 1 | 224.50 | 224.50 | 0.00 |
| Totals | 93 | 91,558.40 | 20,460.66 | 71,097.74 |

**Account Totals**

| Account | Count | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|
| 4814771096 | 93 | 91,558.40 | 20,460.66 | 71,097.74 |
| Totals | 93 | 91,558.40 | 20,460.66 | 71,097.74 |

PROLIANT
PHONE (770) 395-6615  FAX (770) 395-6617

Run Date:  03/02/15
Run Time:   1:39 PM

Account
Check/Voucher

1096
20171 To 100995

ATTACHMENT 4C

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor:   HP/Superior, Inc.                    Case Number:   14-71797

Reporting Period beginning   2/1/15                    Period ending   2/28/15

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.   A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:   BMO Harris Bank                    BRANCH: _____

ACCOUNT NAME:   HP/Superior, Inc.                    ACCOUNT NUMBER:   xxxxxxxx1037

PURPOSE OF ACCOUNT:        TAX

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $   (3.00) | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Oustanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $   (3.00) | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**SUPERIOR, INC. (215)**
**TAX BANK RECONCILIATION**
**(215) 1-0000-1000006**
February 28, 2015
HARRIS BANK  (Bank Account Number Ending 1037)

|  | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE |  | 82.46 |
| ENDING BANK BALANCE | (3.00) |  |
| FACILITY DEPOSITS |  | - |
| EARNED INTEREST |  | - |
| WIRE TRANSFERS IN - INTERCO |  | - |
| WIRE TRANSFERS IN - FROM #1029 |  | 500.00 |
| WIRE TRANSFERS OUT - TO # 1029 |  | (559.46) |
| WIRE TRANSFERS OUT - TO # |  | - |
| OUTSTANDING CHECKS (SCHEDULE ATTACHED) | 0.00 |  |
| EFT TAX PAYMENT - IRS - 02/xx/15 |  | - |
| EFT TAX PAYMENT - IRS - 02/xx/15 |  | - |
| EFT TAX PAYMENT - STATE (WI) - xx/xx/xx |  | - |
| EFT TAX PAYMENT - STATE - xx/xx/xx |  | - |
| PROLIANT AP PAYMENT - xx/xx/xx |  | - |
| PROLIANT AP PAYMENT - xx/xx/xx |  | - |
| ANALYSIS CHARGE |  | (8.00) |
| NSF/OVERDRAFT FEES |  | - |
| WIRE FEES |  | - |
| CASHIER CHECK FEES |  | - |
| VOIDED CHECKS |  |  |
| MISCELLANEOUS ITEMS: |  |  |
| 02/03/15 ACHs to WI Dept of Revenue ($1/ea x 18) |  | (18.00) |
|  | (3.00) | (3.00) |
| *Difference between Bank and Books* |  | - |

Prepared by: _____          Approved by:_____          4/6/2015

SUPERIOR, INC. (215)
OUTSTANDING CHECKS  - TAX ACCT
February 28, 2015
HARRIS BANK  (Bank Account Number Ending 1037)

TOTAL OUTSTANDING CHECKS

| CHECK # | PAYEE | DATE | AMOUNT |
|---------|-------|------|--------|
| | None. | | |



**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A.                                214178
P.O.  BOX 94033
PALATINE,  IL  60094-4033

ACCOUNT  NUMBER:  ████1037

Statement Period
02/01/15  TO  02/28/15
IM0099002900000000

01    09196

HP/SUPERIOR, INC.                              PAGE     1 OF    2
DBA ST FRANCIS IN TH PARK
TAX ACCOUNT
1800 NEW YORK AVE
SUPERIOR WI  54880

0

0000

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO HARRIS ACCOUNTS, PLEASE CALL US
TOLL-FREE AT 1-888-340-2265.  BMO HARRIS BANK(R) IS A TRADE NAME USED BY
BMO HARRIS BANK N.A. MEMBER FDIC. EQUAL HOUSING LENDER. NMLS401052 VISIT US
ONLINE AT WWW.BMOHARRIS.COM.

## CHECKING ACCOUNTS

ESSENTIAL BUSINESS CKG                               HP/SUPERIOR, INC.
ACCOUNT NUMBER    ████1037    (Checking)

SERVICE CHARGE ANALYSIS

|  |  | Volume | Units | Amount |
|---|---|---|---|---|
| | Maintenance Fee | | | 8.00 |
| Average Ledger Bal      332.34 | Checks Paid | 0 | | |
| Average Float              .00 | Checks Deposited | 0 | | |
| Average Coll Bal        332.34 | Deposits | 0 | | |
| | ACH Credits | 0 | | |
| | ACH Debits | 18 | | |
| | Total Transactions | 18 | | |
| | Excessive Trans > 150 | 0 | .50 | .00 |
| | Total Service Charge | | | 8.00 |

DEPOSIT ACCOUNT SUMMARY

Previous  Balance as of January  31, 2015                82.46
   1 Deposits              (Plus)                       500.00
  19 Withdrawals           (Minus)                      577.46
     Service Charge        (Minus)                        8.00
Ending Balance as of   February  28, 2015                3.00-

Deposits and Other Credits
   Date          Amount   Description
   Feb 04        500.00   PC TRANSFER CREDIT

Withdrawals and Other Debits
   Date          Amount   Description
   Feb 03          1.00   ACH DEBIT
                          CCD  WI DEPT REVENUE   TAXPAYMNT
   Feb 03          1.00   ACH DEBIT
                          CCD  WI DEPT REVENUE   TAXPAYMNT
   Feb 03          1.00   ACH DEBIT
                          CCD  WI DEPT REVENUE   TAXPAYMNT



**BMO** ⊙ᵃ **Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A.                    214179
P.O.   BOX 94033
PALATINE,   IL   60094-4033

ACCOUNT   NUMBER:          ●●●●●1037

Statement Period
02/01/15   TO   02/28/15
IM0099002900000000

01    09196

HP/SUPERIOR, INC.                    PAGE    2 OF    2

0

| Date | Amount | Description | |
|---|---|---|---|
| Feb 03 | 1.00 | ACH DEBIT | |
| | | CCD   WI DEPT REVENUE | TAXPAYMNT |
| Feb 03 | 1.00 | ACH DEBIT | |
| | | CCD   WI DEPT REVENUE | TAXPAYMNT |
| Feb 03 | 1.00 | ACH DEBIT | |
| | | CCD   WI DEPT REVENUE | TAXPAYMNT |
| Feb 03 | 1.00 | ACH DEBIT | |
| | | CCD   WI DEPT REVENUE | TAXPAYMNT |
| Feb 03 | 1.00 | ACH DEBIT | |
| | | CCD   WI DEPT REVENUE | TAXPAYMNT |
| Feb 03 | 1.00 | ACH DEBIT | |
| | | CCD   WI DEPT REVENUE | TAXPAYMNT |
| Feb 03 | 1.00 | ACH DEBIT | |
| | | CCD   WI DEPT REVENUE | TAXPAYMNT |
| Feb 03 | 1.00 | ACH DEBIT | |
| | | CCD   WI DEPT REVENUE | TAXPAYMNT |
| Feb 03 | 1.00 | ACH DEBIT | |
| | | CCD   WI DEPT REVENUE | TAXPAYMNT |
| Feb 03 | 1.00 | ACH DEBIT | |
| | | CCD   WI DEPT REVENUE | TAXPAYMNT |
| Feb 03 | 1.00 | ACH DEBIT | |
| | | CCD   WI DEPT REVENUE | TAXPAYMNT |
| Feb 03 | 1.00 | ACH DEBIT | |
| | | CCD   WI DEPT REVENUE | TAXPAYMNT |
| Feb 03 | 1.00 | ACH DEBIT | |
| | | CCD   WI DEPT REVENUE | TAXPAYMNT |
| Feb 03 | 1.00 | ACH DEBIT | |
| | | CCD   WI DEPT REVENUE | TAXPAYMNT |
| Feb 03 | 1.00 | ACH DEBIT | |
| | | CCD   WI DEPT REVENUE | TAXPAYMNT |
| Feb 20 | 559.46 | TELPHONE TRANSFER DR | |
| Feb 27 | 8.00 | SERVICE CHARGE | |

Daily Balance Summary
| Date | Balance | Date | Balance |
|---|---|---|---|
| Jan 31 | 82.46 | Feb 20 | 5.00 |
| Feb 03 | 64.46 | Feb 27 | 3.00- |
| Feb 04 | 564.46 | | |

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor:  HP/Superior, Inc.          Case Number:  14-71797

Reporting Period beginning   2/1/15          Period ending   2/28/15

NAME OF BANK:  BMO Harris Bank          BRANCH: _____

ACCOUNT NAME:  HP/Superior          ACCOUNT #  xxxxxxxx1037

PURPOSE OF ACCOUNT:          TAX

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
|  | See attached |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                                    _____(d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid                                    _____(a)
Sales & Use Taxes Paid                              _____(b)
Other Taxes Paid                                      _____(c)
TOTAL                                                    _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                                        _____ (a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| Business Office | $4,500.00 | $4,500.00 | 0.00 |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**TOTAL**                                       **$  $4,500.00**               (b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation** _____

_____
_____
_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $_____ (c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# PETTY CASH RECONCILIATION FORM

Facility Number / Name  _St. Francis 215 – PR 4_

Date  _2/25/15_

Vendor #  _7_

| DATE | G/L ACCT # | DESCRIPTION | AMOUNT | REC'VD BY |
|------|-----------|-------------|--------|-----------|
| 2/10/15 | 1-1415-6125 810 | Resident Transport | 120.00 | KH |
| 2/16/15 | 1-1415-6125 810 | Resident Transport | 52.00 | KH |
| 2/16/15 | 1-1415-6125 810 | Resident Transport | 108.00 | KH |
| 2/16/15 | 1-1415 6125 810 | Resident Transport | 157.00 | KH |
| 2/24/15 | 1-1415-6125 810 | Resident Transport | 158.00 | KH |
| 2/24/15 | 1-1415-6125 810 | Resident Transport | 201.00 | KH |
| 2/24/15 | 1-1415-6125 810 | Resident Transport | 393.00 | KH |
| 2/24/15 | 1-1415-6125 810 | Resident Transport | 208.00 | KH |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

## RECAP

| G/L ACCT # | AMOUNT |
|-----------|--------|
| 1-1415-6125 810 | 1,397.00 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

\* Total Amount Disbursed    1,397.00

Cash in Transit    0

Cash On Hand    3103.00

Total    4,500.00

MUST = $250

\* This must agree with attached vouchers/receipts.   4,500 00

Make Check Payable To    PETTY CASH

_____
Administrator's Signature

ATTACHMENT 6

MONTHLY TAX REPORT

Name of Debtor: HP/Superior, Inc.                              Case Number: _____

Reporting Period beginning February 1, 2015        Period ending February 28, 2015_____

TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| IRS | 1/28/2015 | Payroll | 20,643.69 | 1/31/2015 | 1st QTR 2015 |
| IRS | 2/11/2015 | Payroll | 20,236.16 | 1/31/2015 | 1st QTR 2015 |
| IRS | 2/25/2015 | Payroll | 19,645.61 | 1/31/2015 | 1st QTR2015 |
| Wisconsin | 1/2/2015 | Payroll | 4,413.91 | 1/31/2015 | 1st QTR 2015 |
| Wisconsin | 2/2/2015 | Payroll | 4,262.60 | 1/31/2015 | 1st QTR 2015 |
| Wisconsin | 2/16/2015 | Payroll | 3,583.77 | 1/31/2015 | 1st QTR 2015 |
| TOTAL | | | $ 72,785.74 | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor: __HP/Superior, Inc.__      Case Number: __14-71779__

Reporting Period beginning __2/1/15__      Period ending __2/28/15__

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |

---

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 17 | 63 |
| Number hired during the period | 0 | 4 |
| Number terminated or resigned during period | 1 | 2 |
| Number of employees on payroll at end of period | 16 | 65 |

---

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| See Attached | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

**Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ACORD**

# CERTIFICATE OF LIABILITY INSURANCE

STFRA-2    OP ID: KE

DATE (MM/DD/YYYY)
12/31/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW.  THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT:  If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed.  If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement.  A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Kelly Harney | | |
|---|---|---|---|
| Hamilton Insurance Agency<br>Alan J. Zuccari, Inc.<br>4100 Monument Corner Dr. #500<br>Fairfax, VA 22030<br>Robert Schumann | PHONE (A/C, No, Ext): 703-359-8100 | | FAX (A/C, No): 703-359-8108 |
| | E-MAIL ADDRESS: kharney@hamiltoninsurance.com | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A: Lloyd's of London | | AA112 |
| INSURED    HP/Superior, Inc. dba<br>St. Francis in the Park Health<br>and Rehabilitation Center<br>(Debtor In Possession)<br>1800 New York Avenue<br>Superior, WI 54880 | INSURER B: | | |
| | INSURER C: | | |
| | INSURER D: | | |
| | INSURER E: | | |
| | INSURER F: | | |

## COVERAGES      CERTIFICATE NUMBER:       REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ 100,000 |
| | X COMMERCIAL GENERAL LIABILITY | | | TBD | 12/30/2014 | 12/30/2015 | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | X CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | X Prof Liab Includ | | | RETRO: 12/30/2014 | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ 300,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (PER ACCIDENT) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y / N | | | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? ☐ (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Location:  HP Superior, Inc. d/b/a St. Francis in the Park Health &
Rehabilitation Center, 1800 New York Avenue, Superior, WI 54880

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| FORINF-<br><br>For Information Purposes Only | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>Robert Schumann |

© 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)      The ACORD name and logo are registered marks of ACORD

# ACORD® CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
10/31/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER MCGRIFF, SEIBELS & WILLIAMS OF GEORGIA, INC. 5605 Glenridge Drive - Suite 300 Atlanta, GA 30342 | CONTACT NAME: Keri Devine | | |
|---|---|---|---|
| | PHONE (A/C, No, Ext): 404 497-7600 | | FAX (A/C, No): |
| | E-MAIL ADDRESS: kdevine@mcgriff.com | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A : Travelers Casualty & Surety Company | | |
| INSURED Superior Healthcare Investors, Inc. AltaCare Corporation HP Holdings, Inc. 5895 Windward Parkway Suite 200 Alpharetta, GA 30004 | INSURER B : | | |
| | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES    CERTIFICATE NUMBER: WLAKXCW4    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | ☐ COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y/N | | | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | CRIME | | | 105518064 | 11/01/2014 | 11/01/2015 | Employee Dishonesty Retention | $ 1,000,000 $ 25,000 |
| | | | | | | | | $ |
| | | | | | | | | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Re: St. Francis In the Park Health & Rehabilitation, 1800 New York Ave., Superior, WI 54880

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Capital Source Finance 4445 Willard Ave., 12th Floor Chevy Chase, MD 20815 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. AUTHORIZED REPRESENTATIVE |

Page 1 of 2    © 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)    The ACORD name and logo are registered marks of ACORD

POLICY NUMBER: 42 UEN JF9456



THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

# AMENDMENT OF THE DECLARATIONS - ADDITIONAL PERSONS OR ORGANIZATIONS DESIGNATED AS NAMED INSUREDS

The following person(s) or organization(s) are added to the Declarations as Named Insureds:

ALTA CARE CORPORATION
LOCATION                      ADDITIONAL INSURED

ST FRANCIS              HP/SUPERIOR, INC.

Form IH 12 04 03 12  SEQ.NO. 02

© 2012, The Hartford

*ACORD*

# CERTIFICATE OF LIABILITY INSURANCE

ALTAC-1    OP ID: GF

DATE (MM/DD/YYYY)
04/11/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER                          Phone: 703-359-8100 | CONTACT NAME: Kelly Harney |
|---|---|
| Hamilton Insurance Agency                  Fax: 703-359-8108 | PHONE (A/C, No, Ext): 703-359-8100     FAX (A/C, No): 703-359-8108 |
| Alan J. Zuccari, Inc. | |
| 4100 Monument Corner Dr. #500 | E-MAIL ADDRESS: KHarney@hamiltoninsurance.com |
| Fairfax, VA 22030 | |
| Robert Schumann | |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| | INSURER A : The Hartford Ins. Co. | |
| INSURED    AltaCare Corporation | INSURER B : | |
| 5995 Windward Parkway S-200 | INSURER C : | |
| Alpharetta, GA 30005 | INSURER D : | |
| | INSURER E : | |
| | INSURER F : | |

**COVERAGES**       CERTIFICATE NUMBER:                   REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | ☐ COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | ☐ CLAIMS-MADE  ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY  ☐ PRO-JECT  ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | ☒ ANY AUTO | | | 42 UEN JF8456 | 03/01/2014 | 03/01/2015 | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS  ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☒ HIRED AUTOS  ☒ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB  ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB  ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED  ☐ RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**  Y/N | | | | | | ☐ WC STATU-TORY LIMITS  ☐ OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| INFOO-5 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| For Information Purposes Only | |
| | AUTHORIZED REPRESENTATIVE |
| | Robert Schumann |

ACORD 25 (2010/05)

© 1988-2010 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

Client#: 1107110

11STFRANCI1

**ACORD**™

# CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
7/10/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: | | |
|---|---|---|---|
| BB&T Insurance Services, Inc. P.O. Box 2190 Phone - 770-664-6818 Alpharetta, GA 30023 | PHONE (A/C, No, Ext): 770 664-6818 | | FAX (A/C, No): 888-627-9670 |
| | E-MAIL ADDRESS: | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A : Amerisure Insurance Company | | 19488 |
| INSURED HP Superior Inc dba St Francis in the Park Health and Rehabilitation Center 5895 Windward Pkwy, Suite 200 Alpharetta, GA 30005 | INSURER B : | | |
| | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES

CERTIFICATE NUMBER:

REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| A | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) If yes, describe under DESCRIPTION OF OPERATIONS below | ☐ Y/N N/A | | TBD | 07/13/2014 | 07/13/2015 | X ☐ WC STATU- TORY LIMITS ☐ OTH- ER | |
| | | | | | | | E.L. EACH ACCIDENT | $100,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $100,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $500,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Proof of Insurance | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE |
| | *[signature]* |

© 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)   1 of 1
#S12662701/M12662662   The ACORD name and logo are registered marks of ACORD

SBN

# ACORD® CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
10/31/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: | Keri Devine | | |
|---|---|---|---|---|
| MCGRIFF, SEIBELS & WILLIAMS OF GEORGIA, INC.<br>5605 Glenridge Drive - Suite 300<br>Atlanta, GA 30342 | PHONE (A/C, No, Ext): 404 497-7500 | | FAX (A/C, No): | |
| | E-MAIL ADDRESS: kdevine@mcgriff.com | | | |
| | INSURER(S) AFFORDING COVERAGE | | | NAIC # |
| INSURED<br>Superior Healthcare Investors, Inc.<br>AltaCare Corporation<br>HP Holdings, Inc.<br>5895 Windward Parkway<br>Suite 200<br>Alpharetta, GA 30004 | INSURER A : Travelers Casualty & Surety Company | | | |
| | INSURER B : | | | |
| | INSURER C : | | | |
| | INSURER D : | | | |
| | INSURER E : | | | |
| | INSURER F : | | | |

## COVERAGES   CERTIFICATE NUMBER: WLAXXCW4   REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y/N | | | | | | ☐ WC STATU-TORY LIMITS ☐ OTHER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | CRIME | | | 105519084 | 11/01/2014 | 11/01/2015 | Employee Dishonesty<br>Retention | $ 1,000,000<br>$ 25,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Re:  St. Francis in the Park Health & Rehabilitation, 1800 New York Ave., Superior, WI  54880

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE |

Page 1 of 2   © 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD®

# EVIDENCE OF PROPERTY INSURANCE

WLAJXCW4

| DATE (MM/DD/YYYY) |
| 10/31/2014 |

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): 404 497-7600 | COMPANY |
|---|---|---|
| MCGRIFF, SEIBELS & WILLIAMS OF GEORGIA, INC.<br>5605 Glenridge Drive - Suite 300<br>Atlanta, GA 30342 | | Affiliated FM Insurance<br>New Providence Corp.<br>200D River Edge Parkway<br>Atlanta, GA 30328-4052 |
| FAX (A/C, No): | E-MAIL ADDRESS: kdevine@mcgriff.com | |
| CODE: | SUB CODE: | |
| AGENCY CUSTOMER ID #: 43465 | | |

| INSURED | | |
|---|---|---|
| Superior Healthcare Investors, Inc.<br>AlfaCare Corporation<br>HP Holdings, Inc.<br>5895 Windward Parkway<br>Suite 200<br>Alpharetta, GA 30004 | LOAN NUMBER | POLICY NUMBER<br>GL957 |
| | EFFECTIVE DATE<br>11/01/2014 | EXPIRATION DATE<br>11/01/2015 | CONTINUED UNTIL<br>TERMINATED IF CHECKED |
| | THIS REPLACES PRIOR EVIDENCE DATED: | |

## PROPERTY INFORMATION

| LOCATION/DESCRIPTION |
|---|
| St. Francis In the Park Health & Rehabilitation<br>1800 New York Ave.<br>Superior, WI 64880 |

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| SEE ATTACHED | | |

## REMARKS (Including Special Conditions)

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

| NAME AND ADDRESS | | |
|---|---|---|
| | X  MORTGAGEE | ADDITIONAL INSURED |
| | X  LOSS PAYEE | |
| | LOAN # | |
| | AUTHORIZED REPRESENTATIVE | |

ACORD 27 (2009/12)

© 1993-2009 ACORD CORPORATION. All rights reserved.

Page 2 of 2

The ACORD name and logo are registered marks of ACORD

Attachment (D): Evidence of Property Insurance
St. Francis in the Park Heath & Rehabilitation

COVERAGE INFORMATION

| COVERAGE/PERILS/FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Building Value -- Replacement Cost/Special Form | $ 8,798,103 | $10,000 |
| Contents - Replacement Cost/Special Form | $ 1,234,800 | $10,000 |
| Business Income/Extra Expense -- Actual Loss Sustained | $ 1,500,000 | $10,000 |
| Flood Sublimit | $25,000,000 | $100,000 |
| Earthquake Sublimit | $25,000,000 | $100,000 |
| Boiler & Machinery Property Damage -- Included | | $10,000 |
| Boiler & Machinery Business Interruption | | Average Daily Value |
| Certified Acts of Terrorism Included | | |
| Demolition and Increased Cost of Construction | | |
| Item A:  Undamaged Portion | Policy Limit | |
| Item B:  Demolition | $5,000,000 | |
| Item C:  Compliance with the Law | Included in Item B | |
| Item D:  Business Interruption | Included in Item B | |



**THE GUARANTEE COMPANY OF NORTH AMERICA USA**

One Towne Square, Ste 1470
Southfield, MI 48076
Telephone: 248-281-0281
Fax: 248-760-0431

## Continuation Certificate

WI Department of Health & Family Services
1 W Wilson St
Madison, Wisconsin 53702

In accordance with the terms of the Bond or Statute, you are hereby given written notice of the continuation of the following bond:

Bond Number _____ 85004526 _____

Issued to _____ St. Francis in the Park Health & Rehab Center _____
In favor of _____ WI Department of Health & Family Services _____
described as _____ Patient Fund Bond _____

Continuation shall be effective on __9/28/2014__ and expire on __9/28/2015__ .

This bond continues in force to the above expiration date provided that losses and recoveries on it and all endorsements shall never exceed the penalty set forth in the bond, no matter how long this bond is in force.

In witness whereof, _____ The Guarantee Co. Of North America USA _____, has caused this instrument to be signed by its duly authorized Attorney-In-Fact this __28th__ day of _____ September _____ , __2014__ .

St. Francis in the Park Health & Rehab Center

Principal

By: _____

By: _____
Keith Parnell, Attorney-In-Fact

Serving North America since 1872

 THE **GUARANTEE**™

The Guarantee Company of North America USA
Southfield, Michigan

## POWER OF ATTORNEY

POWER OF ATTORNEY NUMBER (must match bond number on bond):   95004625

Patient Fund Bond

Forty Five Thousand Dollars ($45,000.00)

KNOW ALL BY THESE PRESENTS: That THE GUARANTEE COMPANY OF NORTH AMERICA USA, a corporation organized and existing under the laws of the State of Michigan, having its principal office in Southfield, Michigan, does hereby constitute and appoint

**Keith Parnell, Fairfax, VA**

its true and lawful attorney(s)-in-fact to execute, seal and deliver for and on its behalf as surety, any and all bonds and undertakings, contracts of indemnity and other writings obligatory in the nature thereof, which are or may be allowed, required or permitted by law, statute, rule, regulation, contract or otherwise.

The execution of such instrument(s) in pursuance of these presents, shall be as binding upon THE GUARANTEE COMPANY OF NORTH AMERICA USA as fully and amply, to all intents and purposes, as if the same had been duly executed and acknowledged by its regularly elected officers at the principal office.

The Power of Attorney is executed and may be certified so, and may be revoked, pursuant to and by authority of Article IX, Section 9.03 of the By-Laws adopted by the Board of Directors of THE GUARANTEE COMPANY OF NORTH AMERICA USA at a meeting held on the 31st day of December, 2003.

The President, or any Vice President, acting with any Secretary or Assistant Secretary, shall have power and authority:

1. To appoint Attorney(s)-in-fact, and to authorize them to execute on behalf of the Company, and attach the Seal of the Company thereto, bonds and undertakings, contracts of indemnity and other writings obligatory in the nature thereof; and
2. To revoke, at any time, any such Attorney-in-fact and revoke the authority given, except as provided below
3. In connection with obligations in favor of the Florida Department of Transportation only, it is agreed that the power and authority hereby given to the Attorney-in-fact includes any and all consents for the release of retained percentages and/or final estimates on engineering and construction contracts required by the State of Florida Department of Transportation. It is fully understood that consenting to the State of Florida Department of Transportation making payment of the final estimate to the Contractor and/or its assignee, shall not relieve this surety company of any of its obligations under its bond.
4. In connection with obligations in favor of the Kentucky Department of Highways only, it is agreed that the power and authority hereby given to the Attorney-in-fact cannot be modified or revoked unless prior written personal notice of such intent has been given to the Commissioner—Department of Highways of the Commonwealth of Kentucky at least thirty (30) days prior to the modification or revocation.

Further, this Power of Attorney is signed and sealed by facsimile pursuant to resolution of the Board of Directors of the Company adopted at a meeting duly called and held on the 8th day of December 2011, of which the following is a true excerpt:

RESOLVED that the signature of any authorized officer and the seal of the Company may be affixed by facsimile to any Power of Attorney or certification thereof authorizing the execution and delivery of any bond, undertaking, contracts of indemnity and other writings obligatory in the nature thereof, and such signature and seal when so used shall have the same force and effect as though manually affixed.

 IN WITNESS WHEREOF, THE GUARANTEE COMPANY OF NORTH AMERICA USA has caused this instrument to be signed and its corporate seal to be affixed by its authorized officer, this 23rd day of February, 2012.

THE GUARANTEE COMPANY OF NORTH AMERICA USA

STATE OF MICHIGAN
County of Oakland

Stephen C. Ruschak, Vice President          Randall Musselman, Secretary

On this 23rd day of February, 2012 before me came the individuals who executed the preceding instrument, to me personally known, and being by me duly sworn, said that each is the herein described and authorized officer of The Guarantee Company of North America USA; that the seal affixed to said instrument is the Corporate Seal of said Company; that the Corporate Seal and each signature were duly affixed by order of the Board of Directors of said Company.

Cynthia A. Takai
Notary Public, State of Michigan
County of Oakland
My Commission Expires February 27, 2018
Acting in Oakland County

IN WITNESS WHEREOF, I have hereunto set my hand at The Guarantee Company of North America USA offices the day and year above written.

Cynthia A. Takai

 I, Randall Musselman, Secretary of THE GUARANTEE COMPANY OF NORTH AMERICA USA, do hereby certify that the above and foregoing is a true and correct copy of a Power of Attorney executed by THE GUARANTEE COMPANY OF NORTH AMERICA USA, which is still in full force and effect.

IN WITNESS WHEREOF, I have hereunto set my hand and attached the seal of said Company this 29th day of  September , 2014

Randall Musselman, Secretary

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____ Non Appplicable .

MOR-20

## CERTIFICATE OF SERVICE

This is to certify that on this date I served a true and correct copy of the within and foregoing

**Debtor's Monthly Financial Report** by causing same to be deposited in the United States Mail with

adequate postage affixed thereon and addressed to the following person(s):

Office of the United States Trustee
362 Richard Russell Federal Building
75 Spring Street, S. W.
Atlanta, Georgia 30303

This 20th day of April, 2015.

Respectfully submitted,

SCROGGINS & WILLIAMSON, P.C.

J. ROBERT WILLIAMSON
Georgia Bar No. 765214
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559

1500 Candler Building
127 Peachtree Street, NE
Atlanta, GA 30303
(404) 893-3880

Counsel for the Debtor