# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: | ) | CASE NO. 14-71797 |
| | ) | |
| HP/SUPERIOR, INC., | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | JUDGE BONAPFEL |

## DEBTOR'S MONTHLY FINANCIAL REPORT

## FOR THE PERIOD

FROM        **MARCH 1, 2015**    TO  **MARCH 31, 2015**

Comes now the above-named debtor and files its Periodic Financial Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Attorney for Debtor
J. ROBERT WILLIAMSON
Georgia Bar No. 765214
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559

Debtor's Address
and Phone Number:

1800 New York Avenue
Superior, WI 54880

Attorney's Address
and Phone Number:

1500 Candler Building
127 Peachtree Street, NE
Atlanta, GA 30303
Tel:  (404) 893-3880

SCHEDULE OF RECEIPTS AND DISBURSEMENTS
FOR THE PERIOD BEGINNING ___3/1/15___ AND ENDING ___3/31/15___

Name of Debtor: HP/Superior, Inc.

Case Number  14-71797

Date of Petition:

| | CURRENT MONTH | CUMULATIVE PETITION TO DATED |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 20,460.09 (a) | 10,871.90 (b) |
| 2. RECEIPTS | | |
| A. Cash Sales | - | - |
| Minus: Cash Refunds (-) | - | - |
| Net Cash Sales | - | - |
| B. Accounts Receivable | 315,296.14 | 1,438,789.30 |
| C. Other Receipts (See MOR-3) | 31,528.96 | 163,652.46 |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 346,825.10 | 1,602,441.76 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 367,285.19 | 1,613,313.66 |
| | | |
| 5. DISBURSEMENTS | | |
| A. Advertising | - | - |
| B. Bank Charges | 1,032.52 | 4,188.33 |
| C. Contract Labor | 98,237.41 | 246,990.48 |
| D. Fixed Asset Payments (not Incl. in "N") | - | - |
| E. Insurance | 23,331.34 | 155,634.58 |
| F. Inventory Payment (See Attache 2) | - | - |
| G. Leases | 810.30 | 3,283.05 |
| H. Patient Care Supplies | 33,056.91 | 187,107.15 |
| I. Office Supplies | - | - |
| J. Payroll - Net (See Attachment 4B) | 139,480.94 | 806,841.50 |
| K. Professional Fees (Accounting & Legal) | - | - |
| L. Rent | - | - |
| M. Repairs & Maintenance | - | 8,644.37 |
| N. Secured Creditor Payments (See Attach 2) | - | - |
| O. Taxes Paid - Payroll (See Attachment 4C) | 58,809.42 | 98,910.12 |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | - | - |
| Q. Taxes Paid - (See Attachement 4C) | - | - |
| R. Telephone | 1,605.43 | 4,782.39 |
| S. Travel & Entertainment | 182.48 | 4,824.37 |
| Y. U.S. Trustee Quarerterly Fees | - | - |
| U. Utilities | 20,945.23 | 86,605.22 |
| V. Vehicle Expenses | - | - |
| W. Other Operating Expenses (See MOR-3) | - | 13,728.89 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 375,491.98 | 1,621,520.45 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | (8,206.79) ( c ) | (8,206.79) ( c ) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _1st_ day of _____, 20_15_.

_____
(Signature)

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Guest Meals, | $10.00 | $306.21 |
| Lien Repayment | | $32,455.85 |
| Loan From AltaCare Corporation | | $47,500.00 |
| Net Bank Reversals | | $5,041.10 |
| Interest | $0,.58 | $2.88 |
| Coping | | $60.20 |
| MCD Advance | $31,000.00 | $78,500.00 |
| Screening and Garnishment Collection | $234.55 | $704.55 |
| AR Posing Timing | $283.83 | ($918.33) |
| TOTAL OTHER RECEIPTS | $31,528.96 | $163,652.46 |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties
directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| $47,700 | AltaCare Corporation | Working Capital | Administrative Expenses |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Lien With Holdings | | $6,986.69 |
| | | $2,270.20 |
| WPC Certification | | $542.00 |
| Carl Ratcliff | | $2,800.00 |
| Payment #16 Act#4290 | | $1,130.00 |
| | | |
| TOTAL OTHER DISBURSEMENTS | | $13,728.89 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**
Will when available

## ATTACHMENT 1

### MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: __HP/Superior, Inc.__    Case Number: ___14-71797___

Reporting Period beginning __3/1/15__    Period ending ___3/31/15___

ACCOUNTS RECEIVABLE AT PETITION DATE: __$803,505.91 As November 1 was a Saturday and effectively the October 31,2014 balance was the balance as of the Petition Date.__

### ACCOUNTS RECEIVABLE RECONCILIATION
(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 911,428.27 | (a) |
| PLUS: Current Month New Billings | 360,051.58 | |
| MINUS: Collection During the Month | $ (315,296.14) | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ ($2,185.36) | * |
| End of Month Balance | $ 953,998.35 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
__Various routine adjustments for prior months.__

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $ 258,066.28 | $84,061.65 | $93,960.35 | $517,910.07 | $953,998.35 (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| | | Medicaid and Medicare  Various  The Debtor continues to bill, work and collect on these accounts.  $100+ is involved in a state receivership' $48k is awaiting various state approvals and $70k is awaiting athe respective cost reporting process. |

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c)These two amounts must equal.

## Billing Journal Summary
### St. Francis in the Park Health and Rehab (068)
#### For the Month of March, 2015

| A/R Type | | Balance Forward | Payments | Current Month | Prior Month Adjustments | Ending Balance | % of Bad Fuel Collected |
|---|---|---|---|---|---|---|---|
| CA | MA COINS MCD | 30,404.30 | | 2,835.00 | | 33,239.30 | |
| CI | MA COINS INS | 40,328.84 | (16,216.50) | 6,142.50 | | 30,254.84 | 40.21% |
| CP | MA COINS PRIVATE | 2,448.50 | | | | 2,448.50 | |
| CPM | MA COINS PENDING MCD | 5,065.50 | | | (1,417.50) | 3,648.00 | |
| HM | HOSPICE MEDICAID | 18,177.26 | | | | 18,177.26 | |
| HO | HOSPICE | 19,763.05 | | | | 19,763.05 | |
| IN | INSURANCE | 41,301.79 | | 13,900.71 | | 55,202.50 | |
| INP | INS COINS PVT | 3,674.03 | | 2,047.50 | | 5,721.53 | |
| INS | INS COINS STATE | 875.00 | | | | 875.00 | |
| MA | MEDICARE A | 90,840.31 | (34,647.32) | 86,603.90 | (6,278.48) | 136,518.41 | 38.14% |
| MB | MEDICARE B | 37,664.52 | (12,567.85) | 11,849.80 | (2.71) | 36,943.76 | 33.37% |
| MC | MANAGED CARE | 50,007.40 | | | | 50,007.40 | |
| MR | MEDICARE REPLACEMENT | 96,174.84 | | | | 96,174.84 | |
| MRP | MCR REPLC PVT COINS | 1,171.90 | | | | 1,171.90 | |
| MRS | MCR REPLC MCD COIN | 2,267.90 | | | | 2,267.90 | |
| MS | MEDICAID SKILLED | 311,590.63 | (179,695.10) | 152,064.72 | 6,678.21 | 290,638.46 | 57.57% |
| OM | OUTPATIENT MEDICARE | 635.16 | | | | 635.16 | |
| OP | OUT PATIENT PRIVATE | (24.00) | | | | (24.00) | |
| PM | PENDING MEDICAID | 37,100.55 | | 8,907.74 | (4,176.94) | 41,831.35 | |
| PP | PRIVATE | 75,212.31 | (34,604.73) | 36,011.00 | 195.00 | 76,813.58 | 46.07% |
| RL | RESIDENT LIABILITY | 28,698.26 | (28,752.37) | 36,865.89 | 2,817.73 | 39,429.51 | 100.19% |
| X3 | MB COINS MCD | 19,368.52 | (2,483.06) | 1,930.50 | (0.67) | 18,815.29 | 12.82% |
| XI | MB COINS INS | (3,880.46) | (6,329.21) | 484.05 | | (9,735.62) | |
| XP | MB COINS PRIVATE | 334.80 | | | | 334.80 | |
| XPM | MB COINS PENDING MCD | 1,664.53 | | 608.27 | | 2,272.80 | |
| ZB | OM COINS MCD | 515.83 | | | | 515.83 | |
| ZP | OM COINS PRIVATE | 57.00 | | | | 57.00 | |
| | Totals: | 911,428.27 | (315,295.50) | 360,045.58 | (2,185.36) | 953,998.85 | 34.59% |

42,570.08*

911,428.27+
315,295.14−
360,051.58+
2,185.36*

953,998.35*

0.00

42,570.08*

953,998.35+
911,428.27−

42,570.08−

0.00

Page 23 of 23
4/06/15 3:57 PM
AR6100A

## Month-end Aged Analysis
### St Francis in the Park Health and Rehab (068)
### For the Month of Mar, 2015

Resident (Res #)/(Discharge Date)

### Aged Analysis Summary

| Type/Balance | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Balance | Advance Bill Amt | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|
| CA | 2,835.00 | | | | 760.00 | 3,192.00 | 26,452.30 | 33,239.30 | | 33,239.30 |
| CI | 6,142.50 | 8,190.00 | 4,882.50 | 2,432.00 | | | 8,607.84 | 30,254.84 | | 30,254.84 |
| CP | | | | | | | 2,448.50 | 2,448.50 | | 2,448.50 |
| CPM | | | | | | | | | | |
| HM | | | | | | | 3,648.00 | 3,648.00 | | 3,648.00 |
| HO | | | 179.66 | 179.66 | 22.86 | 339.68 | 17,455.40 | 18,177.26 | | 18,177.26 |
| HP | | | 2,829.54 | 4,767.94 | 4,042.20 | 4,176.94 | 3,946.43 | 19,763.05 | | 19,763.05 |
| IN | 13,900.71 | 14,543.65 | 3,293.92 | 1,993.39 | 1,092.57 | 3,557.64 | 18,820.62 | 55,202.50 | | 55,202.50 |
| IND | | | | | | | | | | |
| INP | 2,047.50 | | | | | | 3,674.03 | 5,721.53 | 4,725.00 | 10,446.53 |
| INS | | | | | | | 875.00 | 875.00 | | 875.00 |
| LTC | | | | | | | | | | |
| MA | 86,603.90 | 12,157.89 | 10,102.74 | 4,977.09 | 2.45 | 2,924.99- | 25,559.33 | 136,518.41 | | 136,518.41 |
| MB | 11,849.80 | 2,791.43 | 4,119.06 | 3,926.05 | 1,909.24 | 526.26 | 11,821.92 | 36,943.76 | | 36,943.76 |
| MC | | 4,761.00 | 6,417.00 | 3,933.00 | 8,686.40 | 7,829.06 | 18,380.94 | 50,007.40 | | 50,007.40 |
| MD | | | | | | | | | | |
| MI | | | | | | | | | | |
| MR | | | | | | | 96,174.84 | 96,174.84 | | 96,174.84 |
| MRP | | | | | | | 1,171.90 | 1,171.90 | | 1,171.90 |
| MRS | | | | | | | 2,267.90 | 2,267.90 | | 2,267.90 |
| MS | 107,253.52 | 25,182.40 | 57,731.86 | 29,467.22 | 8,159.02 | 3,327.38 | 59,517.06 | 290,638.46 | | 290,638.46 |
| OI | | | | | | | | | | |
| OM | | | | 3.28 | 565.49 | 17.46 | 48.93 | 635.16 | | 635.16 |
| OP | | | | | | | 24.00- | 24.00- | | 24.00- |
| PM | 8,907.74 | 4,176.94 | | | | | 28,746.67 | 41,831.35 | | 41,831.35 |
| PP | 3,929.27 | 1,894.06 | 5,507.00 | 4,320.00 | 5,752.00 | 8,348.27 | 58,567.04 | 76,813.58 | 40,442.00 | 117,255.58 |
| RL | 11,573.52 | 7,198.98 | 1,987.97 | 1,812.57 | 5,028.58 | 2,876.26 | 8,951.61 | 39,429.51 | 32,636.25 | 72,065.76 |
| TD | | | | | | | | | | |
| XB | 1,930.50 | 2,493.98 | 1,634.63 | 484.65 | 307.45 | 257.34 | 11,706.74 | 18,815.29 | | 18,815.29 |
| XI | 484.05 | 671.36 | 4,725.53- | 516.82 | 222.16 | 123.56 | 7,028.06- | 9,735.62- | | 9,735.62- |
| XP | 608.27 | | | | | | | 334.80 | | 334.80 |
| XPM | | | | | | | | | | |
| ZB | | | | 6.00 | 141.37 | 33.00 | 1,664.53 | 2,272.80 | | 2,272.80 |
| ZI | | | | | | | 335.46 | 515.83 | | 515.83 |
| ZP | | | | | | | 57.00 | 57.00 | | 57.00 |
| **Totals:** | 256,066.28 | 84,061.65 | 93,950.35 | 58,819.67 | 25,187.79 | 31,679.88 | 402,032.73 | 953,998.35 | 77,803.25 | 1,031,801.60 |
| | 27.05% | 8.81% | 9.85% | 6.17% | 2.64% | 3.32% | 42.16% | 100.00% | | |

ATTACHMENT 2

### MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor:  HP/Superior, Inc.                Case Number:  14-71797

Reporting Period beginning  3/1/15                Period ending  3/31/15

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | SEE ATTACHED AP AGING | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____(b)

☐ Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $ 309,480.97 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ 190,715.43 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ (154,660.84) | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $ 345,535.56 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____(d)

(a) This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c) The total of line (b) must equal line (c).
(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

# Accounts Payable

## Aged Payables Report

Vendor Summary   Aged As of   03/31/2015

HP/Superior-DIP

| Vend | Vend Name | Disc Amt | Amount | Future | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 130 Days |
|---|---|---|---|---|---|---|---|---|---|
| 8 | Aegis Therapies | 0.00 | 41,023.56 | 0.00 | 38,675.81 | 0.00 | 0.00 | 0.00 | 2,347.75 |
| 1 | AltaCare Corporation | 0.00 | 9,474.45 | 0.00 | -477.98 | 0.00 | 2,612.33 | 2,710.86 | 4,629.24 |
| 9 | American Healthtech | 0.00 | 1,311.73 | 0.00 | 0.00 | 22.56 | 1,263.36 | 0.00 | 25.81 |
| 27 | annLeo, Inc. | 0.00 | 35,623.51 | 0.00 | 19,383.14 | 16,240.37 | 0.00 | 0.00 | 0.00 |
| 14 | Anthem BCBS Dental | 0.00 | -110.38 | 0.00 | -110.38 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 | Aramark Uniform Services | 0.00 | 15,547.34 | 0.00 | 15,547.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 | Bachand Estates, LLP | 0.00 | 15,556.69 | 0.00 | 0.00 | 0.00 | 5,207.13 | 4,877.19 | 5,472.37 |
| 17 | Badger Taxi | 0.00 | 483.95 | 0.00 | 483.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| 166 | Belknap Plumbing & Heating | 0.00 | 101.22 | 0.00 | 0.00 | 101.22 | 0.00 | 0.00 | 0.00 |
| 205 | Brenda Dolsen | 0.00 | 12.65 | 0.00 | 12.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 | Charter Communications | 0.00 | 1,410.97 | 0.00 | 705.63 | 705.34 | 0.00 | 0.00 | 0.00 |
| 25 | City of Superior-Stormwater Utility | 0.00 | 4,165.35 | 0.00 | 0.00 | 0.00 | 4,165.35 | 0.00 | 0.00 |
| 21 | Crandall & Associates | 0.00 | 1,712.51 | 0.00 | 1,270.51 | 442.00 | 0.00 | 0.00 | 0.00 |
| 34 | De Lage Landen Financial Services, Inc. | 0.00 | 978.99 | 0.00 | 978.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 44 | Five Rivers Management, LLC | 0.00 | 213.58 | 0.00 | 113.83 | -960.10 | 539.90 | 500.00 | 19.95 |
| 46 | Health Partners | 0.00 | 7,222.10 | 0.00 | 7,202.10 | 0.00 | 0.00 | 0.00 | 20.00 |
| 48 | Home Medical Products & Svcs | 0.00 | 264.00 | 0.00 | 214.00 | 50.00 | 0.00 | 0.00 | 0.00 |
| 207 | Jean Graskey | 0.00 | 49.63 | 0.00 | 0.00 | 49.63 | 0.00 | 0.00 | 0.00 |
| 168 | Jennifer Rose | 0.00 | 64.49 | 0.00 | 38.05 | 26.44 | 0.00 | 0.00 | 0.00 |
| 212 | Jim Fauxezzimmer | 0.00 | 3,312.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,312.00 |
| 53 | Joe P. Kimmes Oil Co., Inc. | 0.00 | 0.73 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.48 |
| 208 | Katrina Warner | 0.00 | 199.99 | 0.00 | 199.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| 160 | LB Medwaste Services | 0.00 | 904.80 | 0.00 | 626.80 | 278.00 | 0.00 | 0.00 | 0.00 |
| 50 | MassMutual - fka Hartford Life Ins | 0.00 | 9,708.16 | 0.00 | 0.00 | 0.00 | 9,708.16 | 0.00 | 0.00 |
| 60 | Merwin IV & Speciality Pharmacy | 0.00 | 542.28 | 0.00 | 542.28 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59 | Merwin LTC Pharmacy | 0.00 | 26,068.87 | 0.00 | 11,068.20 | 10,915.46 | 4,085.21 | 0.00 | 0.00 |
| 71 | National Vision Administrators | 0.00 | 66.31 | 0.00 | 66.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 | Petty Cash | 0.00 | 9,235.56 | 0.00 | 6,540.90 | 2,694.66 | 0.00 | 0.00 | 0.00 |
| 81 | Platinum Care | 0.00 | 13,956.21 | 0.00 | 6,709.78 | 6,901.83 | 0.00 | 108.90 | 235.70 |
| 78 | Plunkett's Pest Control | 0.00 | 121.47 | 0.00 | 40.49 | 80.98 | 0.00 | 0.00 | 0.00 |
| 206 | Robertson Ryan & Associates, Inc. | 0.00 | 12.36 | 0.00 | 0.00 | 12.36 | 0.00 | 0.00 | 0.00 |
| 3 | Sea Isle Corporation | 0.00 | 975.61 | 0.00 | 975.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| 38 | SMDC Clinical Lab - (Essentia Health) | 0.00 | 971.50 | 0.00 | 252.61 | 673.08 | 0.00 | 0.00 | 45.81 |

Run Date:    4/21/2015    1:48:41 PM

Business Date:    4/21/2015

Page 1

HP/Superior-DIP

# Accounts Payable
## Aged Payables Report
### Vendor Summary   Aged As of   03/31/2015

| Vend | Vend Name | Disc Amt | Amount | Future | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|------|-----------|----------|--------|--------|---------|--------------|--------------|--------------|---------------|
| 110 | St. Luke's Hospital | 0.00 | 157.36 | 0.00 | 14.51 | 0.00 | 142.85 | 0.00 | 0.00 |
| 106 | Superior USA Corporation | 0.00 | 2,685.18 | 0.00 | 0.00 | 176.71 | 2,377.36 | 137.11 | 0.00 |
| 104 | Superior Water & Light & Power Co. | 0.00 | 22,401.81 | 0.00 | 22,401.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| 43 | Taffaro Marketing Group Inc | 0.00 | 12,560.00 | 0.00 | 0.00 | 12,560.00 | 0.00 | 0.00 | 0.00 |
| 118 | Telephone Associates | 0.00 | 2,631.85 | 0.00 | 1,630.85 | 1,001.00 | 0.00 | 0.00 | 0.00 |
| 2 | U.S. Foodservice | 0.00 | 22,144.52 | 0.00 | 18,819.63 | 3,324.69 | 0.00 | 0.00 | 0.00 |
| 145 | UNUM Life Insurance Company of America | 0.00 | 264.87 | 0.00 | 264.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wa | Waste Management of WI-MN | 0.00 | 1,117.98 | 0.00 | 1,117.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| 127 | WI Dept of Justice | 0.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 126 | Wisconsin Dept of Health & Family Svcs | 0.00 | 80,240.00 | 0.00 | 20,060.00 | 20,060.00 | 20,060.00 | 20,060.00 | 0.00 |
| | **Report Totals:** | 0.00 | 345,435.56 | 0.00 | 175,430.26 | 75,250.23 | 50,161.90 | 28,394.06 | 16,109.11 |

Run Date:          4/21/2015     1:48:41 PM
Business Date:     4/21/2015

Page 2

ATTACHMENT 3
INVENTORY AND FIXED ASSETS REPORT

Name of Debtor:  HP/Superior, Inc.                    Case Number:  14-71797

Reporting Period beginning  3/1/15                    Period ending  3/31/15

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:          $
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month      $ _____ (a)
    PLUS: Inventory Purchased During Month      $
    MINUS: Inventory Used or Sold               $
    PLUS/MINUS: Adjustments or Write-downs       $                      *
    Inventory on Hand at End of Month            $

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | 100%* |

* Aging Percentages must equal 100%.

☐ Check here if inventory contains perishable items.

Description of Obsolete Inventory:      Non Applicable

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month      $ _____ (a)(b)
    MINUS: Depreciation Expense               $
    PLUS: New Purchases                       $
    PLUS/MINUS: Adjustments or Write-downs     $                    *
Ending Monthly Balance                            $

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____
_____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
    balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  HP/Superior, Inc.            Case Number:   14-71797

Reporting Period beginning  3/1/15            Period ending   3/31/15

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A
standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts
other than the three required by the United States Trustee Program are necessary, permission must be obtained from
the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank
accounts must be approved by the United States Trustee.

NAME OF BANK:  National Bank of Commerce      BRANCH: _____

ACCOUNT NAME:   HP/Superior, Inc.            ACCOUNT NUMBER:   xxxxxx4290

PURPOSE OF ACCOUNT:        OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 2,425.95 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 2,425.95 | **(a) |

*Debit cards are used by    N/A

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment
4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| $  10,000.00 | Transferred from #43008 |
| $  39,500.00 | Transferred to #1037 |
| $  37,000.00 | Transferred to #1029 |
| $  52,500.00 | Transferred to #4308 |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

### SUPERIOR, INC. (185)
### OPERATING BANK RECONCILIATION
### (185) 1-0000-1000004
March 31, 2015
NATIONAL BANK OF COMMERCE  (Bank Account Number Ending 4290)

|  | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE |  | 39,658.98 |
| ENDING BANK BALANCE | 2,425.95 |  |
| FACILITY DEPOSITS |  | 187,181.66 |
| WIRE TRANSFERS |  | (119,000.00) |
| AP CHECKS ISSUED (NET OF VOIDS) - MAS500 |  | (7,372.82) |
| AP CHECKS ISSUED (NET OF VOIDS) - MAS500 |  | (132,209.04) |
| OUTSTANDING CHECKS (SCHEDULE ATTACHED) | - |  |
| ANALYSIS CHARGE |  | (184.76) |
| NSF/OVERDRAFT FEES |  | - |
| WIRE FEES |  | (110.00) |
| CASHIER CHECK FEES |  | - |

**VOID CHECKS:**

**MISCELLANEOUS ITEMS:**

| | | |
|---|---|---|
| 03/02/15 Bank Fee for Remote Deposit Machine |  | (50.00) |
| 03/18/15 Withdrawal for cashier's check for Superior Water Light & Power |  | 23,035.56 |
| (entered to AP under OP Account; paid out of PR Account) |  |  |
| Check #16 reentered to AP (as it was voided in February but cleared the bank on 2/5/15 |  | 1,130.00 |
| Check #100009 entered to AP on 2/27/15 cleared BMO bank on 03/02/15 |  | 2,237.82 |
| Check #100010 entered to AP on 3/03/15 cleared BMO bank on 03/04/15 |  | 6,966.59 |
| Check #100011 entered to AP on 3/06/15 cleared BMO bank on 03/17/15 |  | 160.00 |
| 03/23/15 ACH entered for Anthem (cleared BMO bank on 03/23/15) |  | 981.96 |

|  | 2,425.95 | 2,425.95 |
|---|---|---|

*Difference between Bank and Books*                                    -

Prepared by: _____          Approved by: _____

SUPERIOR, INC. (185)
OUTSTANDING CHECKS
March 31, 2015
NATIONAL BANK OF COMMERCE  (ENDING 4290)

TOTAL OUTSTANDING CHECKS ------------------------------------------------>

| CHECK # | DATE | PAYEE | AMOUNT |
|---------|------|-------|--------|
| | | None. | |

```
                                        Date  3/31/15           Page    1
                                        Primary Account  @XXXXXXXXXX@4290
                                        Enclosures
```

```
      HP SUPERIOR INC
      ST FRANCIS IN THE PARK
      OPERATING ACCOUNT
      1800 NEW YORK AVE
      SUPERIOR WI 54880
```

.IG PLANS FOR 2015? Let us help you save money today.  We have low interest rates
o finance your summer plans.  Make an appointment with a Banker and find out
hat's possible.

### * * * CHECKING ACCOUNTS * * *

```
      Account Title: HP SUPERIOR INC
                     ST FRANCIS IN THE PARK
                     OPERATING ACCOUNT
```

 PRIVACY NOTICE-Federal law requires us to tell you how we collect, share and
 protect your personal information. Our privacy policy has not changed and you
 may review our policy and practices with respect to your personal
 information at nbcbanking.com or we will mail you a free copy upon request if
 you call us at 715.394.5531.

```
.USINESS CKING-RDC                      Number of Enclosures              0
.ccount Number        @XXXXXXXXXX@4290  Statement Dates   3/02/15 thru  3/31/15
'revious Balance             41,896.80  Days in the statement period        30
   10 Deposits/Credits      197,181.66  Average Ledger            20,516.70
   29 Checks/Debits         236,652.51  Average Collected         20,516.70
ERVICE CHARGE                     .00
nterest Paid                      .00
'urrent Balance               2,425.95
```

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees year to date | $.00 | $120.00 |
| Return item fees year to date | $.00 | $.00 |

```
                                    Date  3/31/15            Page    2
                                    Primary Account    @XXXXXXXXXX@4290
                                    Enclosures
```

.USINESS CKING-RDC           @XXXXXXXXXX@4290   (Continued)

ESCRIPTIVE CREDITS AND DEBITS

```
3/02 HCCLAIMPMT NATIONAL GOVERNM          2,263.78         44,160.58
     HP SUPERIOR INC
       525397
     TRN*1*EFT5304085*1351840597*00
     0006001~
3/02 Analysis Service Charge                184.76-        43,975.82
3/02 Wire Transfer Debit                  6,242.82-        37,733.00
     PATINUM CARE INC
     021407912
     7017208106
     240 52ND ST
     BROOKLYN NY 11220
     CAPITAL ONE BK
     REF: ST FRANCIS
     20150302      000001
3/02 Transfer to G/L                         50.00-        37,683.00
     Acct No. @XXXXXXXXXX@3000
3/03 HCCLAIMPMT NATIONAL GOVERNM            613.22         38,296.22
     HP SUPERIOR INC
       525397
     TRN*1*EFT5306658*1351840597*00
     0006001~
3/05 Medicaid   State of Wisc            48,648.12         86,944.34
     HP SUPERIOR INC DBA
       31674691Y
     TRN*1*500743320*1396006469
3/05 Wire Transfer Fee                       10.00-        86,934.34
3/05 Wire Transfer Debit                 37,000.00-        49,934.34
     HP SUPERIOR ST FRANCIS IN THE
     071025661
     4814771029
     1800 NEW YORK AVE
     SUPERIOR, WI 54880
     BMO HARRIS BANK NA
     CHICAGO, IL
     20150305      000004
3/06 HCCLAIMPMT NATIONAL GOVERNM         12,368.80         62,303.14
     HP SUPERIOR INC
       525397
     TRN*1*EFT5313710*1351840597*00
     0006001~
3/06 Wire Transfer Fee                       10.00-        62,293.14
3/06 Wire Transfer Debit                  6,919.10-        55,374.04
     FIRST INSURANCE FUNDING CORP
```

```
                                          Date  3/31/15              Page    3
                                          Primary Account  @XXXXXXXXXX@4290
                                          Enclosures
```

```
.USINESS CKING-RDC              @XXXXXXXXXX@4290   (Continued)

ESCRIPTIVE CREDITS AND DEBITS

               071925334
               273821
               450 SKOKIE BLVD, STE 1000
               NORTHBROOK, IL 60062
               LAKE FOREST BK
               LAKE FOREST, IL
               REF - ACCT# 900-166231 - SUPER
               20150306      000002
3/06 Transf to PAYROLL                         23,000.00-        32,374.04
               Confirmation number  306150128
3/09 Wire Transfer Fee                             10.00-        32,364.04
3/09 Wire Transfer Debit                       25,000.00-         7,364.04
               HP SUPERIOR INC ST FRANCIS IN
               071025661
               4814771037
               1800 NEW YORK AVE
               SUPERIOR, WI  54880
               BMO HARRIS BANK NA
               CHICAGO, IL
               20150309      000005
3/11 Transf to PAYROLL                          5,000.00-         2,364.04
               Confirmation number  311150054
3/12 Medicaid    State of Wisc                 47,191.60v        49,555.64
               HP SUPERIOR INC DBA
               31684550Y
               TRN*1*500746876*1396006469
3/13 Trsf from PAYROLL                         10,000.00         59,555.64
               Confirmation number  313150114
3/13 Wire Transfer Fee                             10.00-        59,545.64
3/13 Wire Transfer Fee                             10.00-        59,535.64
3/13 Wire Transfer Fee                             10.00-        59,525.64
3/13 Wire Transfer Debit                        5,500.00-        54,025.64
               HP SUPERIOR INC ST FRANCIS IN
               071025661
               4814771037
               1800 NEW YORK AVE
               SUPERIOR, WI  54880
               BMO HARRIS BANK NA
               CHICAGO, IL
               20150313      000006
3/13 Wire Transfer Debit                        9,000.00-        45,025.64
               HP SUPERIOR INC ST FRANCIS IN
               071025661
               4814771037
```

```
                                        Date  3/31/15            Page    4
                                        Primary Account  @XXXXXXXXXX@4290
                                        Enclosures
```

BUSINESS CKING-RDC              @XXXXXXXXXX@4290   (Continued)

DESCRIPTIVE CREDITS AND DEBITS

```
              1800 NEW YORK AVE
              SUPERIOR, WI  54880
              BMO HARRIS BANK NA
              CHICAGO, IL
              TAXES
              20150313        000004
3/13 Wire Transfer Debit                      34,478.67-          10,546.97
              AEGIS THERAPIES
              065300486
              6400110976
              1000 FIANNA WAY
              FORT SMITH, AR  72919
              BANCORPSOUTH BK
              TUPELO, MS
              ST FRANCIS JAN INVOICE
              20150313        000004
3/16 Wire Transfer Fee                            10.00-          10,536.97
3/16 Wire Transfer Debit                       8,916.58-          1,620.39
              ARAMARK UNIFORM SERVICES (AUS)
              071000013
              496557153
              26605 NETWORK PLACE
              CHICAGO, IL 60673-1266
              JPMCHASE ILLINOIS
              CHICAGO, IL
              1/30 AND 2/13 INVOICES -ST FRA
              20150316        000002
3/19 Medicaid   State of Wisc                 14,319.05          15,939.44
              HP SUPERIOR INC DBA
              31693877Y
              TRN*1*500750474*1396006469
3/20 Transf to PAYROLL                        15,500.00-            439.44
              Confirmation number  320150098
3/23 HCCLAIMPMT NATIONAL GOVERNM              29,818.98           30,258.42
              HP SUPERIOR INC
              525397
              TRN*1*EFT5339651*1351840597*00
              0006001~
3/24 Wire Transfer Fee                            10.00-          30,248.42
3/24 Wire Transfer Debit                      12,912.96-          17,335.46
              ARAMARK UNIFORM SERVICES (AUS)
              071000013
              496557153
              26605 NETWORK PLACE
              CHICAGO, IL 60673-1266
```

```
                                    Date  3/31/15           Page    5
                                    Primary Account  @XXXXXXXXXX@4290
                                    Enclosures
```

.USINESS CKING-RDC            @XXXXXXXXXX@4290   (Continued)

ESCRIPTIVE CREDITS AND DEBITS

```
          JPMCHASE ILLINOIS
          CHICAGO, IL
          ST FRANCIS 2/20, 2/27, 2/27, 2
          20150324      000005
3/25 HCCLAIMPMT NATIONAL GOVERNM            4,414.17*        21,749.63
          HP SUPERIOR INC
          525397
          TRN*1*EFT5344599*1351840597*00
          0006001~
3/25 Transf to PAYROLL                      9,000.00-        12,749.63
          Confirmation number   325150057
3/26 Medicaid   State of Wisc              27,543.94¢        40,293.57
          HP SUPERIOR INC DBA
          31820567Y
          TRN*1*500754057*1396006469
3/27 Wire Transfer Fee                         10.00-        40,283.57
3/27 Wire Transfer Fee                         10.00-        40,273.57
3/27 Wire Transfer Debit                    3,500.00-        36,773.57
          ALTACARE CORPORATION
          053100300
          009062579442
          5895 WINDWARD PKWY STE 200
          ALPHARETTA, GA  30005
          FIRST CITZ RALEIGH
          RALEIGH, NC
          MARCH 2015 ACCOUTING FEE
          20150327      000004
3/27 Wire Transfer Debit                    4,098.90-        32,674.67
          PLATINUM CARE INC
          021407912
          7017208106
          240 52ND ST
          BROOKLYN, NY  11220
          NORTH FORK BANK
          MELVILLE, NY
          ST FRANCIS
          20150327      000004
3/31 Wire Transfer Fee                         10.00-        32,664.67
3/31 Wire Transfer Debit                   30,238.72-         2,425.95
          AEGIS THERAPIES
          065300486
          6400110976
          1000 FIANNA WAY
          FORT SMITH, AR 72919
```

```
Date  3/31/15           Page     6
Primary Account  @XXXXXXXXXX@4290
Enclosures
```

USINESS CKING-RDC              @XXXXXXXXXX@4290   (Continued)

ESCRIPTIVE CREDITS AND DEBITS

```
          BANCORPSOUTH BK
          TUPELO, MS
          ST FRANCIS - 2/28/15 INVOICE
          20150331      000004
```

|  | | * * * DAILY BALANCE INFORMATION * * * | | | |
|------|-----------|------|-----------|------|-----------|
| ate | Balance | Date | Balance | Date | Balance |
| 3/02 | 37,683.00 | 3/12 | 49,555.64 | 3/24 | 17,335.46 |
| 3/03 | 38,296.22 | 3/13 | 10,546.97 | 3/25 | 12,749.63 |
| 3/05 | 49,934.34 | 3/16 | 1,620.39 | 3/26 | 40,293.57 |
| 3/06 | 32,374.04 | 3/19 | 15,939.44 | 3/27 | 32,674.67 |
| 3/09 | 7,364.04 | 3/20 | 439.44 | 3/31 | 2,425.95 |
| 3/11 | 2,364.04 | 3/23 | 30,250.42 | | |

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  HP/Superior, Inc.        Case Number:  14-71797

Reporting Period beginning  3/1/15        Period ending  3/31/15

NAME OF BANK:  National Bank of Commerce   BRANCH: _____

ACCOUNT NAME:  HP/Superior, Inc.

ACCOUNT NUMBER:  xxxxxx4290

PURPOSE OF ACCOUNT: _____ OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                       $ _____

HP/Superior, Inc.

# Accounts Payable
## Vendor Payment Activity-Summary

| Tran No | Batch | Tran Date | Vend | | Tran Amt HC |
|---------|-------|-----------|------|--|-------------|
| 0999030215 | APMC-0000290 | 3/2/2015 | 81 | Platinum Care | 6,242.82 |
| 0000000016 | APMC-0000291 | 5/1/2015 | 48 | Home Medical Products & Svcs | 1,130.00 |
| | | | | Report Total: | 7,372.82 |

| | | |
|--|--|--|
| Run Date: | 4/16/2015 | 9:01:01 AM |
| Business Date: | 4/16/2015 | |

HP/Superior-DIP

# Accounts Payable

## Vendor Payment Activity--Summary

| Tran No | Batch | Tran Date | Vend | | Tran Amt HC |
|---------|-------|-----------|------|--|-------------|
| 0000010010 | APSC-0000036 | 3/5/2015 | 1 | AltaCare Corporation | 6,966.59 |
| 0000100011 | APSC-0000040 | 3/6/2015 | 127 | WI Dept of Justice | 160.00 |
| 0999030615 | APMC-0000056 | 3/6/2015 | 6 | First Insurance Funding | 6,919.10 |
| 0000006044 | APMC-0000059 | 3/18/2015 | 104 | Superior Water & Light & Power Co. | 23,035.56 |
| 0999032715 | APMC-0000060 | 3/27/2015 | 81 | Platinum Care | 4,098.90 |
| 0999031615 | APMC-0000063 | 3/16/2015 | 12 | Aramark Uniform Services | 8,916.58 |
| 0999032415 | APMC-0000064 | 3/24/2015 | 12 | Aramark Uniform Services | 12,912.96 |
| 0999031315 | APMC-0000065 | 3/13/2015 | 8 | Aegis Therapies | 34,478.67 |
| 9990327151 | APMC-0000066 | 3/27/2015 | 1 | AltaCare Corporation | 3,500.00 |
| 0999032315 | APMC-0000067 | 3/23/2015 | 14 | Anthem BCBS Dental | 981.96 |
| 0999033115 | APMC-0000069 | 3/31/2015 | 8 | Aegis Therapies | 30,238.72 |
| | | | | Report Total: | 132,209.04 |

| | | |
|--|--|--|
| Run Date: | 4/16/2015 | 8:58:25 AM |
| Business Date: | 4/16/2015 | |

Page 1

ATTACHMENT 4A-2

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  HP/Superior, Inc.                    Case Number:  14-71797

Reporting Period beginning  3/1/15                     Period ending  3/31/15

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  BMO Harris Bank               BRANCH: _____

ACCOUNT NAME:  HP/Superior, Inc.             ACCOUNT NUMBER:  xxxxxx1029

PURPOSE OF ACCOUNT:  _____OPERATING_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 9,429.21 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ ($22,196.82) | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ (12,767.61) | **(a) |

*Debit cards are used by___N/A_____

**If Closing Balance is negative, provide explanation: _Transfer will be made the first of April_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| $ 37,000.00 | Transfer in from #4290 |
| $ 13,800.00 | Transfer to #1037 |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

SUPERIOR, INC. (215)
OPERATING BANK RECONCILIATION
(215) 1-0000-1000004
March 31, 2015
HARRIS BANK  (Bank Account Number Ending 1029)

| | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE | | (21,182.81) |
| ENDING BANK BALANCE | 9,429.21 | |
| FACILITY DEPOSITS | | 34,945.53 |
| EARNED INTEREST | | 0.58 |
| WIRE TRANSFERS | | 23,200.00 |
| AP CHECKS ISSUED (NET OF VOIDS) - MAS500 | | (39,244.54) |
| OUTSTANDING CHECKS (SCHEDULE ATTACHED) | (22,196.82) | |
| ANALYSIS CHARGE | | - |
| NSF/OVERDRAFT FEES | | (140.00) |
| WIRE FEES | | - |
| CASHIER CHECK FEES | | - |

MISCELLANEOUS ITEMS:

| | | |
|---|---|---|
| Check #100009 entered to AP under NBC Bank but cleared BMO bank on 03/02/15 | | (2,237.82) |
| Check #100010 entered to AP under NBC Bank but cleared BMO bank on 03/04/15 | | (6,966.59) |
| Check #100011 entered to AP under NBC Bank but cleared BMO bank on 03/17/15 | | (160.00) |
| 03/23/15 ACH to Anthem (entered under NBC Bank but cleared BMO bank on 03/23/15) | | (981.96) |

| | | |
|---|---|---|
| | (12,767.61) | (12,767.61) |

*Difference between Bank and Books*

Prepared by: _____        Approved by: _____

SUPERIOR, INC. (215)
OUTSTANDING CHECKS
March 31, 2015
HARRIS BANK  (Bank Account Number Ending 1029)

TOTAL OUTSTANDING CHECKS ------------------------------------------>        22,196.82

| CHECK # | DATE | PAYEE | AMOUNT |
|---|---|---|---|
| 5064 | 03/06/15 | Superior Water & Light & Power Co. | 20,713.45 |
| 5071 | 03/06/15 | A-1 Movers Inc. | 1,003.50 |
| 5076 | 03/06/15 | SMDC Clinical Lab – (Essentia Health) | 479.87 |
|  |  |  | End |

## BMO ✪ Harris Bank

A part of BMO Financial Group

BMO HARRIS BANK N.A.                                          217305
P.O.  BOX 94033
PALATINE,  IL   60094-4033

ACCOUNT  NUMBER:        ████████1029

Statement Period
03/01/15  TO  03/31/15
IM0099002900000000

01    09196

HP/SUPERIOR, INC.                              PAGE      1 OF    3
DBA ST FRANCIS IN THE PARK
OPERATING ACCOUNT
1800 NEW YORK AVE
SUPERIOR WI  54880

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO HARRIS ACCOUNTS, PLEASE CALL US
TOLL-FREE AT 1-888-340-2265.  BMO HARRIS BANK(R) IS A TRADE NAME USED BY
BMO HARRIS BANK N.A. MEMBER FDIC. EQUAL HOUSING LENDER. NMLS401052 VISIT US
ONLINE AT WWW.BMOHARRIS.COM.

## CHECKING ACCOUNTS

BUSINESS ADVANTAGE CKG                           HP/SUPERIOR, INC.
ACCOUNT NUMBER        ████████1029    (Checking)

Interest Paid YTD                                        1.12

DEPOSIT ACCOUNT SUMMARY

| | | |
|---|---|---|
| Previous  Balance as of February  28, 2015 | | 26,150.06 |
| 6 Deposits | (Plus) | 100,111.28 |
| 54 Withdrawals | (Minus) | 116,833.51 |
| Interest Paid | (Plus) | .58 |
| Ending Balance as of    March    31, 2015 | | 9,429.21 |

Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| Mar 05 | 23,035.56 | RETURNED CHECK NSF | 5063 |
| Mar 05 | 37,000.00 | INCOMING WIRE | |
| | | FED WIRE TRANSFER CREDIT 1503050WIRE-IN | |
| Mar 13 | 6,946.00 | TELLER DEPOSIT | |
| Mar 24 | 9,499.53 | TELLER DEPOSIT | |
| Mar 27 | 5,130.19 | RETURNED CHECK NSF | 5074 |
| Mar 27 | 18,500.00 | INCOMING WIRE | |
| | | FED WIRE TRANSFER CREDIT 1503270WIRE-IN | |
| Mar 31 | .58 | INTEREST PAID | |

Withdrawals and Other Debits

| Date | Amount | Description | |
|---|---|---|---|
| Mar 04 | 3,084.89 | ACH DEBIT | |
| | | CTX  US FOODSERVICE | VENDOR PAY |
| Mar 05 | 35.00 | NSF FEE | |
| Mar 11 | 4,894.01 | ACH DEBIT | |
| | | CTX  US FOODSERVICE | VENDOR PAY |
| Mar 13 | 13,800.00 | PC TRANSFER DEBIT | |
| Mar 18 | 4,002.23 | ACH DEBIT | |
| | | CTX  US FOODSERVICE | VENDOR PAY |
| Mar 23 | 981.96 | ACH DEBIT | |
| | | CCD  ANTHEM INC | InsPremium |
| Mar 24 | 70.00 | OVERDRAFT FEE | |



BMO Harris Bank

A part of BMO Financial Group

BMO HARRIS BANK N.A.                                    217396
P.O.  BOX 94033
PALATINE,  IL   60094-4033


ACCOUNT  NUMBER:           1029


Statement Period
03/01/15  TO  03/31/15
IM0099002900000000

01    09196

HP/SUPERIOR, INC.                                PAGE     2 OF    3


| Mar 25 | 4,684.54 | ACH DEBIT |
| Mar 27 | 35.00 | CTX  US FOODSERVICE    VENDOR PAY |
| | | NSF FEE |

**Checks by Serial Number**

| Date | Serial # | Amount | Date | Serial # | Amount |
|------|----------|--------|------|----------|--------|
| Mar 02 | 5036 | 29.33 | Mar 23 | 5069 | 7.48 |
| Mar 02 | 5044 * | 585.26 | Mar 10 | 5070 | 175.00 |
| Mar 05 | 5045 | 97.00 | Mar 23 | 5072 * | 182.00 |
| Mar 02 | 5046 | 220.40 | Mar 23 | 5073 | 231.78 |
| Mar 16 | 5047 | 217.99 | Mar 26 | 5074 | 5,130.19 |
| Mar 03 | 5048 | 166.40 | Mar 31 | 5074 | 5,130.19 |
| Mar 04 | 5049 | 3,502.11 | Mar 26 | 5075 | 810.30 |
| Mar 04 | 5050 | 61.62 | Mar 17 | 5077 * | 462.22 |
| Mar 05 | 5051 | 197.00 | Mar 12 | 5078 | 4,578.10 |
| Mar 04 | 5053 * | 13.61 | Mar 11 | 5079 | 2,087.26 |
| Mar 23 | 5054 | 250.00 | Mar 31 | 5080 | 1,983.44 |
| Mar 03 | 5055 | 691.78 | Mar 11 | 5081 | 1,510.48 |
| Mar 03 | 5056 | 4,294.13 | Mar 16 | 5082 | 51.87 |
| Mar 09 | 5057 | 171.94 | Mar 12 | 5083 | 750.00 |
| Mar 06 | 5058 | 801.08 | Mar 30 | 5084 | 150.00 |
| Mar 05 | 5059 | 332.92 | Mar 11 | 5085 | 3,000.00 |
| Mar 12 | 5060 | 1,500.00 | Mar 12 | 5086 | 3,277.00 |
| Mar 04 | 5061 | 1,114.58 | Mar 16 | 5087 | 3,250.00 |
| Mar 04 | 5063 * | 23,035.56 | Mar 30 | 5088 | 3,459.55 |
| Mar 24 | 5065 * | 1,605.43 | Mar 02 | 100009 * | 2,237.82 |
| Mar 17 | 5066 | 50.00 | Mar 04 | 100010 | 6,966.59 |
| Mar 16 | 5067 | 398.13 | Mar 17 | 100011 | 160.00 |
| Mar 30 | 5068 | 318.34 | | | |

* Indicates break in check sequence

**Daily Balance Summary**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Feb 28 | 26,150.06 | Mar 16 | 6,003.56 |
| Mar 02 | 23,078.05 | Mar 17 | 5,331.34 |
| Mar 03 | 17,925.74 | Mar 18 | 1,329.11 |
| Mar 04 | 19,853.22- | Mar 23 | 324.11- |
| Mar 05 | 39,520.42 | Mar 24 | 7,499.99 |
| Mar 06 | 38,719.34 | Mar 25 | 2,815.45 |
| Mar 09 | 38,547.40 | Mar 26 | 3,125.04- |
| Mar 10 | 38,372.40 | Mar 27 | 20,470.15 |
| Mar 11 | 26,080.65 | Mar 30 | 16,542.26 |
| Mar 12 | 16,775.55 | Mar 31 | 9,429.21 |
| Mar 13 | 9,921.55 | | |

**Statement Period Rates**

| Effective  Mar 01, 2015 | ------------- Balance ------------- | Rate |
|---|---|---|
| | ZERO    to          4,999 | 0.010 % |
| | 5,000    to          9,999 | 0.010 % |
| | 10,000    to         24,999 | 0.050 % |
| | 25,000    to         49,999 | 0.050 % |
| | 50,000    to         99,999 | 0.100 % |
| | 100,000    to        249,999 | 0.100 % |
| | 250,000    to        999,999 | 0.100 % |
| | 1,000,000    to      9,999,999 | 0.100 % |



BMO Harris Bank

A part of BMO Financial Group

BMO HARRIS BANK N.A.                    217396
P.O.   BOX 94033
PALATINE,   IL   60094-4033

ACCOUNT   NUMBER:          1029

Statement Period
03/01/15   TO   03/31/15
IM0099002900000000

01     09196

HP/SUPERIOR,  INC.                      PAGE     3 OF     3

0

10,000,000  to   99,999,999,999   0.100 %

## ATTACHMENT 5A-2

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  HP/Superior, Inc.          Case Number:  14-71797

Reporting Period beginning  3/1/15          Period ending  3/31/15

NAME OF BANK:  BMO Harris Bank     BRANCH: _____

ACCOUNT NAME:  HP/Superior, Inc. _____

ACCOUNT NUMBER:  xxxxxx1029 _____

PURPOSE OF ACCOUNT:  _____ OPERATING _____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                         $ _____

HP/Superior-DIP

## Accounts Payable
### Vendor Payment Activity-Summary

| Tran No | Batch | Tran Date | Vend | | Tran Amt HC |
|---------|-------|-----------|------|--|-------------|
| 0000005067 | APSC-0000038 | 3/6/2015 | 145 | UNUM Life Insurance Company of America | 398.13 |
| 0000005068 | APSC-0000038 | 3/6/2015 | 156 | Ecolab | 318.34 |
| 0000005069 | APSC-0000038 | 3/6/2015 | 205 | Brenda Dolsen | 7.48 |
| 0000005070 | APSC-0000038 | 3/6/2015 | 208 | Karrisa Warner | 175.00 |
| 0000005079 | APSC-0000038 | 3/6/2015 | 7 | Petty Cash | 2,087.26 |
| 0000005080 | APSC-0000038 | 3/6/2015 | 7 | Petty Cash | 1,983.44 |
| 0000005081 | APSC-0000038 | 3/6/2015 | 7 | Petty Cash | 1,510.48 |
| 0000005072 | APSC-0000038 | 3/6/2015 | 21 | Crandall & Associates | 182.00 |
| 0000005073 | APSC-0000038 | 3/6/2015 | 22 | Charter Communiations | 231.78 |
| 0000005075 | APSC-0000038 | 3/6/2015 | 34 | De Lage Landen Financial Services, Inc. | 810.30 |
| 0000005076 | APSC-0000038 | 3/6/2015 | 38 | SMDC Clinical Lab - (Essentia Health) | 479.87 |
| 0000005078 | APSC-0000038 | 3/6/2015 | 46 | Health Partners | 4,578.10 |
| 0000005082 | APSC-0000038 | 3/6/2015 | 71 | National Vision Administrators | 51.87 |
| 0000005083 | APSC-0000038 | 3/6/2015 | 89 | Gary Pearson, M.D. | 750.00 |
| 0000005064 | APSC-0000038 | 3/6/2015 | 104 | Superior Water & Light & Power Co. | 20,713.45 |
| 0000005065 | APSC-0000038 | 3/6/2015 | 118 | Telephone Associates | 1,605.45 |
| 0000005066 | APSC-0000038 | 3/6/2015 | 127 | WI Dept of Justice | 50.00 |
| 0000005071 | APSC-0000038 | 3/6/2015 | 209 | A-1 Movers Inc. | 1,003.50 |
| 0000005074 | APSC-0000038 | 3/6/2015 | 27 | annLoo, Inc. | 5,130.19 |

Run Date:        4/16/2015      8:58:35 AM
Business Date:   4/16/2015

Page 1

HP/Superior-DIP

# Accounts Payable
## Vendor Payment Activity-Summary

| Tran No | Batch | Tran Date | Vend | | Tran Amt HC |
|---|---|---|---|---|---|
| 0000005077 | APSC-0000038 | 3/6/2015 | 39 | SMT Health Systems | 462.22 |
| 0000005084 | APSC-0000041 | 3/6/2015 | 67 | Susan Santori | 150.00 |
| 0000005085 | APSC-0000042 | 3/10/2015 | 44 | Five Rivers Management, LLC | 5,000.00 |
| 0000005086 | APSC-0000047 | 3/11/2015 | 1 | AltaCare Corporation | 3,277.00 |
| 0003931115 | APMC-0000048 | 3/11/2015 | 1 | AltaCare Corporation | 3,277.00 Reversed |
| 0003931115 | APMC-0000049 | 3/11/2015 | 1 | AltaCare Corporation | (3,277.00) Reversal |
| 0003931115 | APMC-0000050 | 3/11/2015 | 1 | AltaCare Corporation | 0.00 |
| 0003931115 | APMC-0000051 | 3/11/2015 | 1 | AltaCare Corporation | 0.00 |
| 0000005087 | APSC-0000043 | 3/13/2015 | 1 | AltaCare Corporation | 3,250.00 |
| 0099030415 | APMC-0000055 | 3/4/2015 | 2 | U.S. Foodservice | 3,084.89 |
| 0099031115 | APMC-0000057 | 3/11/2015 | 2 | U.S. Foodservice | 4,894.01 |
| 0000005063 | APMC-0000058 | 3/18/2015 | 104 | Superior Water & Light & Power Co. | (23,035.56) Reversal |
| 0000005088 | APSC-0000049 | 3/26/2015 | 6 | First Insurance Funding | 3,459.55 |
| 0099031815 | APMC-0000061 | 3/18/2015 | 2 | U.S. Foodservice | 4,002.23 |
| 0099032515 | APMC-0000062 | 3/25/2015 | 2 | U.S. Foodservice | 4,684.54 |
| 0000005023 | APMC-0000068 | 3/31/2015 | 1 | AltaCare Corporation | (10,050.96) Reversal |

Report Total:        39,244.54

| | | |
|---|---|---|
| Run Date: | 4/16/2015 | 8:58:33 AM |
| Business Date: | 4/16/2015 | |

Page 2

ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor: ___HP/Superior, Inc._____     Case Number: ___14-71797_____

Reporting Period beginning ___3/1/15_____     Period ending ___3/31/15_____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: __National Bank of Commerce__  BRANCH: _____

ACCOUNT NAME: _HP/Superior, Inc._____  ACCOUNT NUMBER: __xxxxxx4308_____
PURPOSE OF ACCOUNT: _____PAYROLL_____

| | |
|---|---|
| Ending Balance per Bank Statement | $  2,411.73 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $  (798.25)   * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $  1,613.48   **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

SUPERIOR, INC. (185)
PAYROLL BANK RECONCILIATION
(185) 1-0000-1000005
March 31, 2015
NATIONAL BANK OF COMMERCE  (Bank Account Number Ending 4308)

|  | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE |  | 1,820.11 |
| ENDING BANK BALANCE | 2,411.73 |  |
| FACILITY DEPOSITS |  | 104,697.33 |
| WIRE TRANSFERS |  | 58,500.00 |
| PAYROLL CHECKS 03/06/15 (#66096-66207) |  | (75,041.48) |
| PAYROLL CHECKS 03/06/15 (Reverse Invalid Check #66207) |  | 3,535.10 |
| PAYROLL CHECKS 03/20/15 (#66208-66299) |  | (71,417.09) |
| PAYROLL CHECKS 03/20/15 (Reverse Invalid Check #66299) |  | 3,442.53 |
| OUTSTANDING CHECKS (SCHEDULE ATTACHED) | (798.25) |  |
| EFT TAX PAYMENT - IRS - xx/xx/xx |  | - |
| EFT TAX PAYMENT - IRS - xx/xx/xx |  | - |
| EFT TAX PAYMENT - STATE - xx/xx/xx |  | - |
| EFT TAX PAYMENT - STATE - xx/xx/xx |  | - |
| PROLIANT AP PAYMENT - 03/05/15 |  | (247.35) |
| PROLIANT AP PAYMENT - 03/19/15 |  | (225.35) |
| ANALYSIS CHARGE |  | (87.98) |
| NSF/OVERDRAFT FEES |  | (330.00) |
| WIRE FEES |  | - |
| CASHIER CHECK FEES |  | - |
| VOIDED CHECKS |  |  |
| MISCELLANEOUS ITEMS: |  |  |
| Write off check #5177 dated 3/22/13 |  | 3.22 |
| 03/18/15 Withdrawal for cashier's check for Superior Water Light & Power (entered to AP under OP Account) |  | (23,035.56) |
|  | 1,613.48 | 1,613.48 |
|  |  | 0.00 |

*Difference between Bank and Books*

Prepared by: _____       Approved by: _____

SUPERIOR, INC. (185)
OUTSTANDING CHECKS
March 31, 2015
NATIONAL BANK OF COMMERCE  (ENDING 4308)

TOTAL OUTSTANDING CHECKS --------------------------------------------------->    798.25

| CHECK # | PAYEE | DATE | AMOUNT |
|---------|-------|------|--------|
| 66239 | Kidder, Rebecca | 03/20/15 | 83.40 |
| 66294 | WI Council 40, Per Capita | 03/20/15 | 714.85 |

End

```
                                          Date  3/31/15           Page   1
                                          Primary Account  @XXXXXXXXXX@4308
                                          Enclosures                    213
```

```
HP SUPERIOR INC
ST FRANCIS IN THE PARK
PAYROLL ACCOUNT
1800 NEW YORK AVE
SUPERIOR WI 54880
```

.IG PLANS FOR 2015? Let us help you save money today. We have low interest rates
o finance your summer plans. Make an appointment with a Banker and find out
hat's possible.

### * * * CHECKING ACCOUNTS * * *

Account Title: HP SUPERIOR INC
              ST FRANCIS IN THE PARK
              PAYROLL ACCOUNT

PRIVACY NOTICE-Federal law requires us to tell you how we collect, share and
protect your personal information. Our privacy policy has not changed and you
may review our policy and practices with respect to your personal
information at nbcbanking.com or we will mail you a free copy upon request if
you call us at 715.394.5531.

```
USINESS CHECKING                          Number of Enclosures             213
.ccount Number        @XXXXXXXXXX@4308    Statement Dates  3/02/15 thru 3/31/15
revious Balance             8,625.39      Days in the statement period       30
  10 Deposits/Credits     173,197.33      Average Ledger              11,400.83
 225 Checks/Debits        179,410.99      Average Collected           11,400.83
ERVICE CHARGE                    .00
nterest Paid                     .00
urrent Balance              2,411.73
```

|  | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees year to date | $330.00 | $420.00 |
| Return item fees year to date | $.00 | $.00 |

```
                                         Date  3/31/15           Page    2
                                         Primary Account  @XXXXXXXXXX@4308
                                         Enclosures                  213
```

BUSINESS CHECKING              @XXXXXXXXXX@4308   (Continued)

DESCRIPTIVE CREDITS AND DEBITS

| Date | Description | Amount | Balance |
|---|---|---|---|
| 3/02 | Total of 2 Checks Presented | 1,257.14- | 7,368.25 |
| 3/02 | Analysis Service Charge | 87.90- | 7,280.27 |
| 3/03 | Total of 1 Check Presented | 2,086.67- | 5,193.60 |
| 3/04 | Total of 2 Checks Presented | 2,400.33- | 2,793.27 |
| 3/05 | CHECKING DEPOSIT | 32,828.87✓ | 35,622.14 |
| 3/05 | PD BILL     GA0582 HP/SUPERI | 247.35- | 35,374.79 |
|  | ST FRANCIS HOME IN THE |  |  |
|  | GA0582 |  |  |
| 3/06 | Trsf from OPERATING ACCT | 23,000.00 | 58,374.79 |
|  | Confirmation number  306150128 |  |  |
| 3/06 | Total of 37 Checks Presented | 25,779.26- | 32,595.53 |
| 3/09 | Total of 34 Checks Presented | 23,208.89- | 9,386.64 |
| 3/10 | Total of 24 Checks Presented | 11,123.34- | 1,736.70- |
| 3/10 | Paid Item Fee | 30.00- | 1,766.70- |
| 3/10 | Paid Item Fee | 30.00- | 1,796.70- |
| 3/10 | Paid Item Fee | 30.00- | 1,826.70- |
| 3/10 | Paid Item Fee | 30.00- | 1,856.70- |
| 3/10 | Paid Item Fee | 30.00- | 1,886.70- |
| 3/10 | Paid Item Fee | 30.00- | 1,916.70- |
| 3/11 | Trsf from OPERATING ACCT | 5,000.00 | 3,083.30 |
|  | Confirmation number  311150054 |  |  |
| 3/11 | CHECKING DEPOSIT | 22,661.08 ✓ | 25,744.38 |
| 3/11 | Total of 11 Checks Presented | 6,797.28- | 18,947.10 |
| 3/12 | Total of 3 Checks Presented | 1,407.69- | 17,459.41 |
| 3/13 | Total of 2 Checks Presented | 2,271.37- | 15,188.04 |
| 3/13 | Transf to OPERATING ACCT | 10,000.00- | 5,188.04 |
|  | Confirmation number  313150114 |  |  |
| 3/16 | Total of 2 Checks Presented | 1,606.10- | 3,581.94 |
| 3/17 | Total of 2 Checks Presented | 290.37- | 3,291.57 |
| 3/18 | Wire Transfer Credit | 31,000.00 ✓ | 34,291.57 |
|  | COMMUNITY CARE CONNECTIONS OF |  |  |
|  | SIN GEN ACCOUNT, ATTN: JASON |  |  |
|  | TAYLOR, 3349 CHURCH ST STE 1 |  |  |
|  | STEVENS POINT, WI 54481 |  |  |
|  | ADVANCE PAYMENT TO:,ST FRANCIS |  |  |
|  | HE PARK - SUPERIOR,AKA HP SUPE |  |  |
|  | INC. |  |  |
|  | 20150318G1QG750C002481 |  |  |
|  | 20150318QMGFNP67001178 |  |  |
|  | 03181232FT03 |  |  |
| 3/18 | Total of 1 Check Presented | 23,035.56- | 11,256.01 |
| 3/19 | CHECKING DEPOSIT | 8,207.38✓ | 19,463.39 |
| 3/19 | PD BILL     GA0582 HP/SUPERI | 225.35- | 19,238.04 |
|  | ST FRANCIS HOME IN THE |  |  |
|  | GA0582 |  |  |

```
                                    Date  3/31/15              Page    3
                                    Primary Account   @XXXXXXXXXX@4308
                                    Enclosures                        213
```

BUSINESS CHECKING          @XXXXXXXXXX@4308   (Continued)

DESCRIPTIVE CREDITS AND DEBITS

| Date | Description | Amount | Balance |
|---|---|---|---|
| 3/20 | Wire Transfer Credit | 16,000.00 | 35,238.04 |
| | HP/SUPERIOR, INC. 1800 NEW YORK | | |
| | SUPERIOR, WI 54880 | | |
| | 20150320GIQG750C002858 | | |
| | 20150320QMGFNP62001621 | | |
| | 03201253FT03 | | |
| 3/20 | Trsf from OPERATING ACCT | 15,500.00 | 50,738.04 |
| | Confirmation number  320150098 | | |
| 3/20 | Total of 35 Checks Presented | 28,549.98- | 22,188.06 |
| 3/23 | TELEPHONE TRANSFER PER JEN | 10,000.00 | 32,188.06 |
| 3/23 | Total of 30 Checks Presented | 24,059.63- | 8,128.43 |
| 3/24 | Total of 16 Checks Presented | 9,984.58- | 1,856.15- |
| 3/24 | Paid Item Fee | 30.00- | 1,886.15- |
| 3/24 | Paid Item Fee | 30.00- | 1,916.15- |
| 3/24 | Paid Item Fee | 30.00- | 1,946.15- |
| 3/24 | Paid Item Fee | 30.00- | 1,976.15- |
| 3/24 | Paid Item Fee | 30.00- | 2,006.15- |
| 3/25 | Trsf from OPERATING ACCT | 9,000.00 | 6,993.85 |
| | Confirmation number  325150057 | | |
| 3/25 | Total of 2 Checks Presented | 378.26- | 6,615.59 |
| 3/26 | Total of 3 Checks Presented | 2,155.20- | 4,460.39 |
| 3/27 | Total of 1 Check Presented | 1,792.73- | 2,667.66 |
| 3/30 | Total of 1 Check Presented | 56.51- | 2,611.15 |
| 3/31 | Total of 1 Check Presented | 199.42- | 2,411.73 |

--- CHECKS IN CHECK NUMBER ORDER ---

| Date | Check No | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 3/09 | 66013 | 798.41 | 3/09 | 66100 | 173.55 |
| 3/18 | | 23,035.56 | 3/10 | 66101 | 933.98 |
| 3/24 | 66029 | 1,170.12 | 3/10 | 66102 | 184.70 |
| 3/12 | 66000* | 38.79 | 3/10 | 66103 | 184.70 |
| 3/04 | 66002* | 457.09 | 3/09 | 66104 | 1,035.77 |
| 3/04 | 66013* | 1,943.24 | 3/11 | 66105 | 1,713.25 |
| 3/17 | 66029* | 197.51 | 3/11 | 66106 | 184.70 |
| 3/03 | 66051* | 2,086.67 | 3/09 | 66107 | 1,029.65 |
| 3/09 | 66057* | 97.17 | 3/10 | 66108 | 304.14 |
| 3/02 | 66077* | 939.40 | 3/10 | 66109 | 1,245.66 |
| 3/02 | 66079* | 317.66 | 3/10 | 66110 | 184.70 |
| 3/12 | 66089* | 724.45 | 3/09 | 66111 | 322.40 |
| 3/11 | 66096* | 913.22 | 3/11 | 66112 | 2,014.51 |
| 3/09 | 66097 | 728.16 | 3/11 | 66113 | 184.70 |
| 3/09 | 66098 | 375.24 | 3/06 | 66114 | 1,379.25 |
| 3/09 | 66099 | 2,097.86 | 3/06 | 66115 | 550.30 |

Denotes missing check numbers

```
Date  3/31/15              Page    4
Primary Account  @XXXXXXXXXX@4308
Enclosures                  213
```

BUSINESS CHECKING                @XXXXXXXXXX@4308   (Continued)

--- CHECKS IN CHECK NUMBER ORDER ---

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 3/06 | 66116 | 931.17 | 3/09 | 66162 | 184.70 |
| 3/06 | 66117 | 472.76 | 3/09 | 66163 | 277.05 |
| 3/06 | 66118 | 593.55 | 3/09 | 66164 | 430.62 |
| 3/06 | 66119 | 743.97 | 3/10 | 66165 | 723.72 |
| 3/10 | 66120 | 863.88 | 3/10 | 66166 | 464.41 |
| 3/09 | 66121 | 1,010.09 | 3/11 | 66167 | 378.70 |
| 3/10 | 66122 | 910.13 | 3/11 | 66168 | 569.04 |
| 3/06 | 66123 | 582.33 | 3/09 | 66169 | 525.33 |
| 3/06 | 66124 | 633.13 | 3/09 | 66170 | 988.26 |
| 3/06 | 66125 | 1,378.00 | 3/06 | 66171 | 724.00 |
| 3/09 | 66126 | 520.76 | 3/10 | 66172 | 147.17 |
| 3/06 | 66127 | 718.92 | 3/09 | 66173 | 682.71 |
| 3/17 | 66128 | 92.86 | 3/06 | 66174 | 612.63 |
| 3/06 | 66129 | 621.08 | 3/06 | 66175 | 156.56 |
| 3/06 | 66130 | 762.66 | 3/09 | 66176 | 1,273.98 |
| 3/06 | 66131 | 427.47 | 3/10 | 66177 | 680.77 |
| 3/09 | 66132 | 753.78 | 3/10 | 66178 | 340.54 |
| 3/06 | 66133 | 165.35 | 3/06 | 66179 | 368.07 |
| 3/06 | 66134 | 373.05 | 3/09 | 66180 | 1,044.95 |
| 3/06 | 66136* | 1,317.94 | 3/09 | 66181 | 173.55 |
| 3/09 | 66137 | 010.27 | 3/10 | 66182 | 124.00 |
| 3/06 | 66138 | 351.93 | 3/06 | 66183 | 691.68 |
| 3/10 | 66139 | 822.15 | 3/10 | 66184 | 948.62 |
| 3/06 | 66140 | 777.52 | 3/10 | 66185 | 184.70 |
| 3/06 | 66141 | 700.08 | 3/10 | 66186 | 173.19 |
| 3/06 | 66142 | 546.53 | 3/09 | 66187 | 450.45 |
| 3/09 | 66143 | 497.03 | 3/06 | 66188 | 748.63 |
| 3/09 | 66144 | 033.83 | 3/16 | 66189 | 1,421.40 |
| 3/09 | 66145 | 415.84 | 3/16 | 66190 | 184.70 |
| 3/09 | 66146 | 588.18 | 3/06 | 66191 | 1,088.65 |
| 3/06 | 66147 | 1,200.60 | 3/06 | 66192 | 184.70 |
| 3/10 | 66148 | 86.64 | 3/06 | 66193 | 783.31 |
| 3/10 | 66149 | 46.18 | 3/06 | 66194 | 173.55 |
| 3/06 | 66150 | 756.13 | 3/10 | 66195 | 1,079.23 |
| 3/13 | 66151 | 2,086.67 | 3/10 | 66196 | 184.70 |
| 3/13 | 66152 | 184.70 | 3/06 | 66197 | 756.84 |
| 3/06 | 66153 | 1,468.90 | 3/09 | 66198 | 1,919.77 |
| 3/06 | 66154 | 173.55 | 3/09 | 66199 | 173.55 |
| 3/06 | 66155 | 483.22 | 3/11 | 66200 | 126.46 |
| 3/09 | 66156 | 866.91 | 3/12 | 66201 | 724.45 |
| 3/09 | 66157 | 184.70 | 3/10 | 66202 | 124.96 |
| 3/06 | 66158 | 1,361.82 | 3/11 | 66203 | 425.77 |
| 3/06 | 66159 | 184.70 | 3/11 | 66204 | 90.28 |
| 3/09 | 66160 | 522.11 | 3/11 | 66205 | 196.65 |
| 3/09 | 66161 | 1,256.91 | 3/10 | 66206 | 92.47 |

Denotes missing check numbers

```
                                    Date  3/31/15              Page    5
                                    Primary Account  @XXXXXXXXXX@4308
                                    Enclosures                  213
```

BUSINESS CHECKING                 @XXXXXXXXXX@4308   (Continued)

--- CHECKS IN CHECK NUMBER ORDER ---

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 3/20 | 66208* | 1,457.04 | 3/20 | 66254 | 704.44 |
| 3/23 | 66209 | 336.03 | 3/20 | 66255 | 856.79 |
| 3/23 | 66210 | 1,510.76 | 3/24 | 66256 | 2,146.38 |
| 3/27 | 66211 | 1,792.73 | 3/23 | 66257 | 1,468.90 |
| 3/26 | 66212 | 941.66 | 3/23 | 66258 | 1,119.03 |
| 3/23 | 66213 | 1,004.50 | 3/20 | 66259 | 895.59 |
| 3/20 | 66214 | 1,991.93 | 3/20 | 66260 | 1,361.80 |
| 3/23 | 66215 | 913.63 | 3/23 | 66261 | 572.96 |
| 3/20 | 66216 | 907.43 | 3/20 | 66262 | 274.38 |
| 3/23 | 66217 | 464.03 | 3/23 | 66263 | 1,256.91 |
| 3/23 | 66218 | 837.43 | 3/23 | 66264 | 277.05 |
| 3/23 | 66219 | 323.88 | 3/20 | 66265 | 403.84 |
| 3/20 | 66220 | 1,687.12 | 3/23 | 66266 | 596.36 |
| 3/20 | 66221 | 1,039.52 | 3/24 | 66267 | 521.86 |
| 3/20 | 66222 | 922.01 | 3/23 | 66268 | 694.00 |
| 3/20 | 66223 | 544.10 | 3/23 | 66269 | 1,110.84 |
| 3/24 | 66224 | 364.31 | 3/20 | 66270 | 890.92 |
| 3/20 | 66225 | 828.18 | 3/24 | 66271 | 213.07 |
| 3/23 | 66226 | 674.71 | 3/23 | 66272 | 693.49 |
| 3/24 | 66227 | 650.36 | 3/24 | 66273 | 731.37 |
| 3/24 | 66228 | 770.54 | 3/20 | 66274 | 143.10 |
| 3/23 | 66229 | 787.03 | 3/23 | 66275 | 1,273.97 |
| 3/20 | 66230 | 512.67 | 3/20 | 66276 | 350.51 |
| 3/20 | 66231 | 789.78 | 3/20 | 66277 | 357.01 |
| 3/20 | 66232 | 1,330.06 | 3/23 | 66278 | 1,044.96 |
| 3/23 | 66233 | 415.89 | 3/30 | 66279 | 56.51 |
| 3/20 | 66234 | 670.76 | 3/20 | 66280 | 679.92 |
| 3/31 | 66235 | 199.42 | 3/26 | 66281 | 1,076.49 |
| 3/20 | 66236 | 649.40 | 3/26 | 66282 | 137.05 |
| 3/20 | 66237 | 539.34 | 3/20 | 66283 | 214.45 |
| 3/23 | 66238 | 731.21 | 3/23 | 66284 | 384.86 |
| 3/20 | 66240* | 463.68 | 3/20 | 66285 | 534.75 |
| 3/23 | 66241 | 640.38 | 3/24 | 66286 | 1,438.04 |
| 3/20 | 66242 | 907.76 | 3/20 | 66287 | 1,144.86 |
| 3/24 | 66244* | 877.90 | 3/20 | 66288 | 1,007.52 |
| 3/20 | 66245 | 632.50 | 3/23 | 66289 | 1,079.23 |
| 3/20 | 66246 | 659.64 | 3/20 | 66290 | 781.16 |
| 3/20 | 66247 | 550.45 | 3/23 | 66291 | 1,919.77 |
| 3/23 | 66248 | 494.77 | 3/23 | 66292 | 275.90 |
| 3/23 | 66249 | 729.77 | 3/24 | 66293 | 126.46 |
| 3/24 | 66250 | 250.83 | 3/24 | 66295* | 135.95 |
| 3/23 | 66251 | 427.30 | 3/25 | 66296 | 289.70 |
| 3/23 | 66252 | 1,259.73 | 3/24 | 66297 | 90.28 |
| 3/25 | 66253 | 88.56 | 3/24 | 66298 | 92.47 |

* Denotes missing check numbers

```
                                       Date  3/31/15        Page    6
                                       Primary Account  @XXXXXXXXXX@4300
                                       Enclosures                 213
```

BUSINESS CHECKING              @XXXXXXXXXX@4300   (Continued)

```
                        * * * DAILY BALANCE INFORMATION * * *
ate        Balance      Date        Balance      Date        Balance
3/02      7,280.27      3/12     17,459.41       3/24       2,006.15-
3/03      5,193.60      3/13      5,188.04       3/25       6,615.59
3/04      2,793.27      3/16      3,581.94       3/26       4,460.39
3/05     35,374.79      3/17      3,291.57       3/27       2,667.66
3/06     32,595.53      3/18     11,256.01       3/30       2,611.15
3/09      9,386.64      3/19     19,238.04       3/31       2,411.73
3/10      1,916.70-     3/20     22,188.06
3/11     18,947.10      3/23      8,128.43
```

### ATTACHMENT 5B
### CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor:  HP/Superior, Inc.                    Case Number:    14-71797

Reporting Period beginning  3/1/15                    Period ending  3/31/15

NAME OF BANK:   National Bank of Commerce            BRANCH: _____

ACCOUNT NAME:    HP/Superior, Inc.

ACCOUNT NUMBER:    xxxxx4308

PURPOSE OF ACCOUNT:       PAYROLL

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                          $

| **Check Register** | | St Francis Home In The Park | Check Date: 03/06/2015 | Page |
|---|---|---|---|---|
| | | Company (GA0582) | Pay Period: 02/16/2015 to 03/01/2015 | 1 |
| | | | Process: 2015030601 | |

| Bank Account | Transit Number | Bank Name | Description |
|---|---|---|---|
| ___308 | 091800028 | NATIONAL BANK OF COMMERCE, | CLIENT- STARTED-2/17/15 |

**Payroll Checks**

| Check/Voucher | Check Type | Check Date | Payable Io Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|
| 66096 ☐ | Reg | 03/06/2015 | 780725 | Benrsten, Linda | 913.22 | 0.00 | 913.22 |
| 66097 ☐ | Reg | 03/06/2015 | 903859 | Carlin, Tammi | 728.16 | 0.00 | 728.16 |
| 66098 ☐ | Reg | 03/06/2015 | 82444 | Edwards, Molly | 375.24 | 0.00 | 375.24 |
| 66099 ☐ | Reg | 03/06/2015 | 789981 | Johnson, Karen | 2,097.86 | 0.00 | 2,097.86 |
| 66100 ☐ | Reg | 03/06/2015 | 789981 | Johnson, Karen | 173.55 | 0.00 | 173.55 |
| 66101 ☐ | Reg | 03/06/2015 | 199409 | Johnston, Hannah | 933.98 | 0.00 | 933.98 |
| 66102 ☐ | Reg | 03/06/2015 | 199409 | Johnston, Hannah | 184.70 | 0.00 | 184.70 |
| 66103 ☐ | Reg | 03/06/2015 | 199409 | Johnston, Hannah | 184.70 | 0.00 | 184.70 |
| 66104 ☐ | Reg | 03/06/2015 | 944582 | Kovach, Jessica | 1,035.77 | 0.00 | 1,035.77 |
| 66105 ☐ | Reg | 03/06/2015 | 923629 | Prock, Kelly | 1,713.25 | 0.00 | 1,713.25 |
| 66106 ☐ | Reg | 03/06/2015 | 923629 | Prock, Kelly | 184.70 | 0.00 | 184.70 |
| 66107 ☐ | Reg | 03/06/2015 | 747018 | Ayers, Lauri | 1,029.65 | 0.00 | 1,029.65 |
| 66108 ☐ | Reg | 03/06/2015 | 999868 | Mobilia, Karin | 384.14 | 0.00 | 384.14 |
| 66109 ☐ | Reg | 03/06/2015 | 066163 | Radtke, Alecia | 1,245.66 | 0.00 | 1,245.66 |
| 66110 ☐ | Reg | 03/06/2015 | 066163 | Radtke, Alecia | 184.70 | 0.00 | 184.70 |
| 66111 ☐ | Reg | 03/06/2015 | 703467 | Riddell-Wade, Mary | 322.40 | 0.00 | 322.40 |
| 66112 ☐ | Reg | 03/06/2015 | 999870 | Schnepper, Dawn | 2,014.51 | 0.00 | 2,014.51 |
| 66113 ☐ | Reg | 03/06/2015 | 999870 | Schnepper, Dawn | 184.70 | 0.00 | 184.70 |
| 66114 ☐ | Reg | 03/06/2015 | 846167 | Swenger, Ilo | 1,379.25 | 0.00 | 1,379.25 |
| 66115 ☐ | Reg | 03/06/2015 | 887403 | Anderson, Brenda | 550.30 | 0.00 | 550.30 |
| 66116 ☐ | Reg | 03/06/2015 | 841445 | Anderson, Tina | 931.17 | 0.00 | 931.17 |
| 66117 ☐ | Reg | 03/06/2015 | 139922 | Androski, Katie | 472.76 | 0.00 | 472.76 |
| 66118 ☐ | Reg | 03/06/2015 | 961250 | Ayers, Meagen | 593.55 | 0.00 | 593.55 |
| 66119 ☐ | Reg | 03/06/2015 | 115245 | Beckwell, Lily | 743.97 | 0.00 | 743.97 |
| 66120 ☐ | Reg | 03/06/2015 | 864510 | Birk, Randal | 863.88 | 0.00 | 863.88 |
| 66121 ☐ | Reg | 03/06/2015 | 999875 | Bodendorfer, Alexandra | 1,010.09 | 0.00 | 1,010.09 |
| 66122 ☐ | Reg | 03/06/2015 | 920865 | Chiles, Sarah | 910.13 | 0.00 | 910.13 |
| 66123 ☐ | Reg | 03/06/2015 | 139245 | Christman, Devon | 582.33 | 0.00 | 582.33 |
| 66124 ☐ | Reg | 03/06/2015 | 290506 | D'Aucia, Kiley | 633.13 | 0.00 | 633.13 |
| 66125 ☐ | Reg | 03/06/2015 | 925354 | Degraaf, Elizabeth | 1,378.00 | 0.00 | 1,378.00 |
| 66126 ☐ | Reg | 03/06/2015 | 734876 | DeMoure, Brooke | 520.76 | 0.00 | 520.76 |
| 66127 ☐ | Reg | 03/06/2015 | 22780 | Espejo, Carolyn | 718.92 | 0.00 | 718.92 |
| 66128 ☐ | Reg | 03/06/2015 | 848810 | Hall, Angela | 92.86 | 0.00 | 92.86 |
| 66129 ☐ | Reg | 03/06/2015 | 116920 | Houle, Marcia | 621.08 | 0.00 | 621.08 |
| 66130 ☐ | Reg | 03/06/2015 | 983557 | Howes, Kathlina | 762.66 | 0.00 | 762.66 |
| 66131 ☐ | Reg | 03/06/2015 | 677791 | Jillson, Laura | 427.47 | 0.00 | 427.47 |
| 66132 ☐ | Reg | 03/06/2015 | 686608 | Johnson, Joan | 753.78 | 0.00 | 753.78 |
| 66133 ☐ | Reg | 03/06/2015 | 702301 | Kidder, Rebecca | 165.35 | 0.00 | 165.35 |
| 66134 ☐ | Reg | 03/06/2015 | 045093 | Kirschbaum, Kristen | 373.05 | 0.00 | 373.05 |
| 66135 ☐ | Reg | 03/06/2015 | 154173 | Loughren, Samantha | 798.41 | 0.00 | 798.41 |
| 66136 ☐ | Reg | 03/06/2015 | 787262 | Neikebauer, Tara | 1,317.94 | 0.00 | 1,317.94 |
| 66137 ☐ | Reg | 03/06/2015 | 922627 | Ontzen, Jennifer | 810.27 | 0.00 | 810.27 |
| 66138 ☐ | Reg | 03/06/2015 | 801276 | Peterson, Shelley Merie | 351.93 | 0.00 | 351.93 |
| 66139 ☐ | Reg | 03/06/2015 | 667800 | Radtke, Kathleen | 822.15 | 0.00 | 822.15 |
| 66140 ☐ | Reg | 03/06/2015 | 393759 | Reed, Toni | 777.52 | 0.00 | 777.52 |
| 66141 ☐ | Reg | 03/06/2015 | 540652 | Ross, Margaret | 700.08 | 0.00 | 700.08 |
| 66142 ☐ | Reg | 03/06/2015 | 085921 | Sanders, Courtney | 546.53 | 0.00 | 546.53 |
| 66143 ☐ | Reg | 03/06/2015 | 113942 | Schnautz, Amber | 497.03 | 0.00 | 497.03 |
| 66144 ☐ | Reg | 03/06/2015 | 296045 | Strandness, Kayla | 833.83 | 0.00 | 833.83 |
| 66145 ☐ | Reg | 03/06/2015 | 393281 | Vang, Jiyon | 415.84 | 0.00 | 415.84 |
| 66146 ☐ | Reg | 03/06/2015 | 291643 | Vukelich, Sarah | 588.18 | 0.00 | 588.18 |
| 66147 ☐ | Reg | 03/06/2015 | 945947 | Winkler-Peterson, Angela | 1,200.60 | 0.00 | 1,200.60 |
| 66148 ☐ | Reg | 03/06/2015 | 372486 | Wise, Charity | 86.64 | 0.00 | 86.64 |
| 66149 ☐ | Reg | 03/06/2015 | 372486 | Wise, Charity | 46.18 | 0.00 | 46.18 |
| 66150 ☐ | Reg | 03/06/2015 | 875489 | Verlooy, Laurie | 756.13 | 0.00 | 756.13 |
| 66151 ☐ | Reg | 03/06/2015 | 024246 | Lundberg, Juliana | 2,086.67 | 0.00 | 2,086.67 |
| 66152 ☐ | Reg | 03/06/2015 | 024246 | Lundberg, Juliana | 184.70 | 0.00 | 184.70 |
| 66153 ☐ | Reg | 03/06/2015 | 861711 | Van Overmeiren, Melissa | 1,468.90 | 0.00 | 1,468.90 |
| 66154 ☐ | Reg | 03/06/2015 | 861711 | Van Overmeiren, Melissa | 173.55 | 0.00 | 173.55 |
| 66155 ☐ | Reg | 03/06/2015 | 861711 | Van Overmeiren, Melissa | 483.22 | 0.00 | 483.22 |
| 66156 ☐ | Reg | 03/06/2015 | 725053 | Broadwell, Catherine | 866.91 | 0.00 | 866.91 |
| 66157 ☐ | Reg | 03/06/2015 | 725053 | Broadwell, Catherine | 184.70 | 0.00 | 184.70 |
| 66158 ☐ | Reg | 03/06/2015 | 660670 | Fitch, Christine | 1,361.82 | 0.00 | 1,361.82 |
| 66159 ☐ | Reg | 03/06/2015 | 660670 | Fitch, Christine | 184.70 | 0.00 | 184.70 |
| 66160 ☐ | Reg | 03/06/2015 | 768955 | Aiken, Candy | 522.11 | 0.00 | 522.11 |
| 66161 ☐ | Reg | 03/06/2015 | 904048 | Jacobson, Sherry | 1,256.91 | 0.00 | 1,256.91 |
| 66162 ☐ | Reg | 03/06/2015 | 904048 | Jacobson, Sherry | 184.70 | 0.00 | 184.70 |
| 66163 ☐ | Reg | 03/06/2015 | 904048 | Jacobson, Sherry | 277.05 | 0.00 | 277.05 |
| 66164 ☐ | Reg | 03/06/2015 | 722914 | Johns, Barbara | 430.62 | 0.00 | 430.62 |
| 66165 ☐ | Reg | 03/06/2015 | 068375 | Kotz, Ashley | 723.72 | 0.00 | 723.72 |
| 66166 ☐ | Reg | 03/06/2015 | 923913 | Sjogren, Daniel | 464.41 | 0.00 | 464.41 |
| 66167 ☐ | Reg | 03/06/2015 | 623137 | Turnvall, Patricia | 378.70 | 0.00 | 378.70 |
| 66168 ☐ | Reg | 03/06/2015 | 623137 | Turnvall, Patricia | 569.04 | 0.00 | 569.04 |
| 66169 ☐ | Reg | 03/06/2015 | 947024 | Vnuk, Ross | 525.33 | 0.00 | 525.33 |
| 66170 ☐ | Reg | 03/06/2015 | 523171 | Wicklund, Joanne | 988.26 | 0.00 | 988.26 |

| Check Register | | | St Francis Home In The Park | | Check Date: | 03/06/2015 | Page |
|---|---|---|---|---|---|---|---|
| | | | Company (GA0582) | | Pay Period: | 02/16/2015 to 03/01/2015 | 2 |
| | | | | | Process: | 2015030601 | |

| Bank Account | Transit Number | Bank Name | | Description | | | |
|---|---|---|---|---|---|---|---|
| 308 | 091800028 | NATIONAL BANK OF COMMERCE, | | CLIENT- STARTED-2/17/15 | | | |

| Check/Voucher | | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|---|
| 66171 | ☐ | Reg | 03/06/2015 | 623919 | Brock, Wanda | 724.08 | 0.00 | 724.08 |
| 66172 | ☐ | Reg | 03/06/2015 | 172188 | Carr, Amanda | 147.17 | 0.00 | 147.17 |
| 66173 | ☐ | Reg | 03/06/2015 | 920067 | Coone, Steven | 682.71 | 0.00 | 682.71 |
| 66174 | ☐ | Reg | 03/06/2015 | 866817 | Doolittle, Robin | 612.63 | 0.00 | 612.63 |
| 66175 | ☐ | Reg | 03/06/2015 | 152643 | Downs, Cody | 156.56 | 0.00 | 156.56 |
| 66176 | ☐ | Reg | 03/06/2015 | 669468 | Graskey, Jean | 1,273.98 | 0.00 | 1,273.98 |
| 66177 | ☐ | Reg | 03/06/2015 | 581015 | Odell, Barbara | 688.77 | 0.00 | 688.77 |
| 66178 | ☐ | Reg | 03/06/2015 | 928543 | Sawyer, Donna | 340.54 | 0.00 | 340.54 |
| 66179 | ☐ | Reg | 03/06/2015 | 902439 | Thompson, Tamara | 368.07 | 0.00 | 368.07 |
| 66180 | ☐ | Reg | 03/06/2015 | 081820 | Warner, Katrina | 1,044.95 | 0.00 | 1,044.95 |
| 66181 | ☐ | Reg | 03/06/2015 | 081820 | Warner, Katrina | 173.55 | 0.00 | 173.55 |
| 66182 | ☐ | Reg | 03/06/2015 | 999876 | Abrahamzon, Travis | 124.00 | 0.00 | 124.00 |
| 66183 | ☐ | Reg | 03/06/2015 | 999877 | Cozzi, Terry | 691.68 | 0.00 | 691.68 |
| 66184 | ☐ | Reg | 03/06/2015 | 561027 | Duffy, Thomas | 948.62 | 0.00 | 948.62 |
| 66185 | ☐ | Reg | 03/06/2015 | 561027 | Duffy, Thomas | 184.70 | 0.00 | 184.70 |
| 66186 | ☐ | Reg | 03/06/2015 | 172472 | Houle, Charles | 173.19 | 0.00 | 173.19 |
| 66187 | ☐ | Reg | 03/06/2015 | 999878 | Rankin, Damen | 450.45 | 0.00 | 450.45 |
| 66188 | ☐ | Reg | 03/06/2015 | 256743 | White, Patrick | 748.63 | 0.00 | 748.63 |
| 66189 | ☐ | Reg | 03/06/2015 | 470918 | Anderson, Ian | 1,421.40 | 0.00 | 1,421.40 |
| 66190 | ☐ | Reg | 03/06/2015 | 470918 | Anderson, Ian | 184.70 | 0.00 | 184.70 |
| 66191 | ☐ | Reg | 03/06/2015 | 483478 | Christianson, Joan | 1,088.65 | 0.00 | 1,088.65 |
| 66192 | ☐ | Reg | 03/06/2015 | 483478 | Christianson, Joan | 184.70 | 0.00 | 184.70 |
| 66193 | ☐ | Reg | 03/06/2015 | 847349 | Dolsen, Brenda | 783.31 | 0.00 | 783.31 |
| 66194 | ☐ | Reg | 03/06/2015 | 847349 | Dolsen, Brenda | 173.55 | 0.00 | 173.55 |
| 66195 | ☐ | Reg | 03/06/2015 | 086992 | Gervais, Destiny | 1,079.23 | 0.00 | 1,079.23 |
| 66196 | ☐ | Reg | 03/06/2015 | 086992 | Gervais, Destiny | 184.70 | 0.00 | 184.70 |
| 66197 | ☐ | Reg | 03/06/2015 | 761881 | Miner, Mary | 756.84 | 0.00 | 756.84 |
| 66198 | ☐ | Reg | 03/06/2015 | 40859 | Rose, Jennifer | 1,919.77 | 0.00 | 1,919.77 |
| 66199 | ☐ | Reg | 03/06/2015 | 40859 | Rose, Jennifer | 173.55 | 0.00 | 173.55 |

| Totals for Payroll Checks | | 104 Items | | | | 69,725.34 | | 69,725.34 |
|---|---|---|---|---|---|---|---|---|

**Third Party and Misc Checks**

| Check/Voucher | | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|---|
| 66200 | ☐ | Agency | 03/06/2015 | 22 | WI SCTF | 126.46 | 0.00 | 126.46 |
| 66201 | ☐ | Agency | 03/06/2015 | 6 | WI COUNCIL 40, PER CAPITA | 724.45 | 0.00 | 724.45 |
| 66202 | ☐ | Agency | 03/06/2015 | 81 | HARTFORD LIFE | 124.96 | 0.00 | 124.96 |
| 66203 | ☐ | Agency | 03/06/2015 | ARAD | Range Credit Bureau Inc. | 425.77 | 0.00 | 425.77 |
| 66204 | ☐ | Agency | 03/06/2015 | CHoule | WISCTF | 90.28 | 0.00 | 90.28 |
| 66205 | ☐ | Agency | 03/06/2015 | DOLB | Range Credit Bureau Inc | 196.65 | 0.00 | 196.65 |
| 66206 | ☐ | Agency | 03/06/2015 | THOMT | Minnesota Child Support Payment | 92.47 | 0.00 | 92.47 |
| 66207 | ☐ | Tax | 03/06/2015 | WI | THIS IS NOT A VALID CHECK | 3,535.10 | 0.00 | 3,535.10 |
| 100998 | ☐ | Tax | 03/06/2015 | FITW | NATIONAL BANK OF COMMEI | 20,833.00 | 20,833.00 | 0.00 |
| 100999 | ☐ | Transfer | 03/05/2015 | Billing | Proliant Atlanta | 247.35 | 247.35 | 0.00 |

| Totals for Third Party and Misc Checks | | 10 Items | | | | 26,396.49 | 21,080.35 | 5,316.14 |
|---|---|---|---|---|---|---|---|---|

| Totals for Account 9071064308 | | Check Type | | Count | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|
| | | Agency | | 7 | 1,781.04 | 0.00 | 1,781.04 |
| | | Reg | | 104 | 69,725.34 | 0.00 | 69,725.34 |
| | | Tax | | 2 | 24,368.10 | 20,833.00 | 3,535.10 |
| | | Transfer | | 1 | 247.35 | 247.35 | 0.00 |
| | | Totals | | 114 | 96,121.83 | 21,080.35 | 75,041.48 |

| Account Totals | | Account | Count | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|
| | | 9071064308 | 114 | 96,121.83 | 21,080.35 | 75,041.48 |
| | | Totals | 114 | 96,121.83 | 21,080.35 | 75,041.48 |

| | Run Date: 03/25/15 | Account | 308 |
|---|---|---|---|
| | Run Time: 10:53 AM | Check/Voucher | 66172 To 100999 |

| Check Register | | | St Francis Home In The Park<br>Company (GA0582) | | Check Date: 03/20/2015<br>Pay Period:  03/02/2015 to 03/15/2015<br>Process:  2015032001 | | Page<br>1 |
|---|---|---|---|---|---|---|---|

| Bank Account | Transit Number | Bank Name | | | Description | | |
|---|---|---|---|---|---|---|---|
| 4308 | 091800028 | NATIONAL BANK OF COMMERCE, | | | CLIENT- STARTED-2/17/15 | | |

**Payroll Checks**

| Check/Voucher | | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|---|
| 66208 | ☐ | Reg | 03/20/2015 | 903859 | Carlin, Tammi | 1,457.04 | 0.00 | 1,457.04 |
| 66209 | ☐ | Reg | 03/20/2015 | 82444 | Edwards, Molly | 336.03 | 0.00 | 336.03 |
| 66210 | ☐ | Reg | 03/20/2015 | 088039 | Engel, Justin | 1,510.76 | 0.00 | 1,510.76 |
| 66211 | ☐ | Reg | 03/20/2015 | 789981 | Johnson, Karen | 1,792.73 | 0.00 | 1,792.73 |
| 66212 | ☐ | Reg | 03/20/2015 | 199409 | Johnston, Hannah | 941.66 | 0.00 | 941.66 |
| 66213 | ☐ | Reg | 03/20/2015 | 944582 | Kovach, Jessica | 1,004.58 | 0.00 | 1,004.58 |
| 66214 | ☐ | Reg | 03/20/2015 | 923629 | Prock, Kelly | 1,991.93 | 0.00 | 1,991.93 |
| 66215 | ☐ | Reg | 03/20/2015 | 747018 | Ayers, Lauri | 913.63 | 0.00 | 913.63 |
| 66216 | ☐ | Reg | 03/20/2015 | 989420 | Gavin, Michael | 907.43 | 0.00 | 907.43 |
| 66217 | ☐ | Reg | 03/20/2015 | 999868 | Mobilia, Karin | 464.03 | 0.00 | 464.03 |
| 66218 | ☐ | Reg | 03/20/2015 | 066163 | Radtke, Alecia | 837.43 | 0.00 | 837.43 |
| 66219 | ☐ | Reg | 03/20/2015 | 703467 | Riddell-Wade, Mary | 323.88 | 0.00 | 323.88 |
| 66220 | ☐ | Reg | 03/20/2015 | 999870 | Schnepper, Dawn | 1,687.12 | 0.00 | 1,687.12 |
| 66221 | ☐ | Reg | 03/20/2015 | 846167 | Swonger, Ilo | 1,039.52 | 0.00 | 1,039.52 |
| 66222 | ☐ | Reg | 03/20/2015 | 887403 | Anderson, Brenda | 922.81 | 0.00 | 922.81 |
| 66223 | ☐ | Reg | 03/20/2015 | 841445 | Anderson, Tina | 544.10 | 0.00 | 544.10 |
| 66224 | ☐ | Reg | 03/20/2015 | 139922 | Androski, Kaila | 364.31 | 0.00 | 364.31 |
| 66225 | ☐ | Reg | 03/20/2015 | 961250 | Ayers, Meagan | 828.18 | 0.00 | 828.18 |
| 66226 | ☐ | Reg | 03/20/2015 | 115245 | Deckwell, Lily | 674.71 | 0.00 | 674.71 |
| 66227 | ☐ | Reg | 03/20/2015 | 864510 | Birk, Randal | 650.36 | 0.00 | 650.36 |
| 66228 | ☐ | Reg | 03/20/2015 | 999875 | Bodendorfer, Alexandra | 770.54 | 0.00 | 770.54 |
| 66229 | ☐ | Reg | 03/20/2015 | 920865 | Chiles, Sarah | 787.03 | 0.00 | 787.03 |
| 66230 | ☐ | Reg | 03/20/2015 | 139245 | Christman, Devon | 512.67 | 0.00 | 512.67 |
| 66231 | ☐ | Reg | 03/20/2015 | 290506 | D'Auria, Kiley | 789.78 | 0.00 | 789.78 |
| 66232 | ☐ | Reg | 03/20/2015 | 925354 | Degraef, Elizabeth | 1,330.86 | 0.00 | 1,330.86 |
| 66233 | ☐ | Reg | 03/20/2015 | 734876 | DeMoure, Brooke | 415.89 | 0.00 | 415.89 |
| 66234 | ☐ | Reg | 03/20/2015 | 22780 | Espejo, Carolyn | 670.76 | 0.00 | 670.76 |
| 66235 | ☐ | Reg | 03/20/2015 | 848810 | Hall, Angela | 199.42 | 0.00 | 199.42 |
| 66236 | ☐ | Reg | 03/20/2015 | 116920 | Houle, Marcia | 649.40 | 0.00 | 649.40 |
| 66237 | ☐ | Reg | 03/20/2015 | 677791 | Jillson, Laura | 539.34 | 0.00 | 539.34 |
| 66238 | ☐ | Reg | 03/20/2015 | 686608 | Johnson, Joan | 731.21 | 0.00 | 731.21 |
| 66239 | ☐ | Reg | 03/20/2015 | 702301 | Kidder, Rebecca | 83.40 | 0.00 | 83.40 |
| 66240 | ☐ | Reg | 03/20/2015 | 045093 | Kirschbaum, Kristen | 463.68 | 0.00 | 463.68 |
| 66241 | ☐ | Reg | 03/20/2015 | 154731 | Loughren, Samantha | 640.38 | 0.00 | 640.38 |
| 66242 | ☐ | Reg | 03/20/2015 | 787262 | Neigebauer, Tara | 907.76 | 0.00 | 907.76 |
| 66243 | ☐ | Reg | 03/20/2015 | 922627 | Outzen, Jennifer | 1,170.12 | 0.00 | 1,170.12 |
| 66244 | ☐ | Reg | 03/20/2015 | 667800 | Radtke, Kathleen | 877.90 | 0.00 | 877.90 |
| 66245 | ☐ | Reg | 03/20/2015 | 393759 | Reed, Toni | 632.50 | 0.00 | 632.50 |
| 66246 | ☐ | Reg | 03/20/2015 | 540652 | Ross, Margaret | 659.64 | 0.00 | 659.64 |
| 66247 | ☐ | Reg | 03/20/2015 | 085921 | Sanders, Courtney | 550.45 | 0.00 | 550.45 |
| 66248 | ☐ | Reg | 03/20/2015 | 113942 | Schnultz, Amber | 494.77 | 0.00 | 494.77 |
| 66249 | ☐ | Reg | 03/20/2015 | 296045 | Strandness, Kayla | 729.77 | 0.00 | 729.77 |
| 66250 | ☐ | Reg | 03/20/2015 | 393281 | Vang, Jlyon | 250.83 | 0.00 | 250.83 |
| 66251 | ☐ | Reg | 03/20/2015 | 291643 | Vukellch, Sarah | 427.30 | 0.00 | 427.30 |
| 66252 | ☐ | Reg | 03/20/2015 | 945947 | Winkler-Peterson, Angala | 1,259.73 | 0.00 | 1,259.73 |
| 66253 | ☐ | Reg | 03/20/2015 | 372486 | Wise, Charity | 88.56 | 0.00 | 88.56 |
| 66254 | ☐ | Reg | 03/20/2015 | 983557 | Howce, Kathlina | 704.44 | 0.00 | 704.44 |
| 66255 | ☐ | Reg | 03/20/2015 | 875489 | Verbruy, Laurie | 856.79 | 0.00 | 856.79 |
| 66256 | ☐ | Reg | 03/20/2015 | 024246 | Lundberg, Juliann | 2,146.38 | 0.00 | 2,146.38 |
| 66257 | ☐ | Reg | 03/20/2015 | 861711 | Van Overmeiren, Melissa | 1,468.90 | 0.00 | 1,468.90 |
| 66258 | ☐ | Reg | 03/20/2015 | 861711 | Van Overmeiren, Melissa | 1,119.03 | 0.00 | 1,119.03 |
| 66259 | ☐ | Reg | 03/20/2015 | 725053 | Broadwell, Catherine | 895.59 | 0.00 | 895.59 |
| 66260 | ☐ | Reg | 03/20/2015 | 660670 | Fitch, Christine | 1,361.80 | 0.00 | 1,361.80 |
| 66261 | ☐ | Reg | 03/20/2015 | 768955 | Aiken, Candy | 572.96 | 0.00 | 572.96 |
| 66262 | ☐ | Reg | 03/20/2015 | 130312 | Houle, Jennnlo | 274.38 | 0.00 | 274.38 |
| 66263 | ☐ | Reg | 03/20/2015 | 904048 | Jacobson, Sherry | 1,256.91 | 0.00 | 1,256.91 |
| 66264 | ☐ | Reg | 03/20/2015 | 904048 | Jacobson, Sherry | 277.05 | 0.00 | 277.05 |
| 66265 | ☐ | Reg | 03/20/2015 | 722914 | Johns, Barbara | 403.84 | 0.00 | 403.84 |
| 66266 | ☐ | Reg | 03/20/2015 | 068375 | Kotz, Ashley | 596.36 | 0.00 | 596.36 |
| 66267 | ☐ | Reg | 03/20/2015 | 923913 | Sjogren, Daniel | 521.86 | 0.00 | 521.86 |
| 66268 | ☐ | Reg | 03/20/2015 | 947024 | Vnuk, Ross | 694.00 | 0.00 | 694.00 |
| 66269 | ☐ | Reg | 03/20/2015 | 523171 | Wicklund, Jonuno | 1,110.84 | 0.00 | 1,110.84 |
| 66270 | ☐ | Reg | 03/20/2015 | 623919 | Brock, Wanda | 890.92 | 0.00 | 890.92 |
| 66271 | ☐ | Reg | 03/20/2015 | 172188 | Carr, Amanda | 213.87 | 0.00 | 213.87 |
| 66272 | ☐ | Reg | 03/20/2015 | 920067 | Coone, Steven | 693.49 | 0.00 | 693.49 |
| 66273 | ☐ | Reg | 03/20/2015 | 856817 | Doolittle, Robin | 731.37 | 0.00 | 731.37 |
| 66274 | ☐ | Reg | 03/20/2015 | 152643 | Downs, Cody | 143.18 | 0.00 | 143.18 |
| 66275 | ☐ | Reg | 03/20/2015 | 669468 | Graskey, Jean | 1,273.97 | 0.00 | 1,273.97 |
| 66276 | ☐ | Reg | 03/20/2015 | 928543 | Sawyer, Donna | 358.51 | 0.00 | 358.51 |
| 66277 | ☐ | Reg | 03/20/2015 | 902430 | Thompson, Tamara | 357.01 | 0.00 | 357.01 |
| 66278 | ☐ | Reg | 03/20/2015 | 081820 | Warner, Katrina | 1,044.96 | 0.00 | 1,044.96 |
| 66279 | ☐ | Reg | 03/20/2015 | 999876 | Abrahamzon, Travis | 56.51 | 0.00 | 56.51 |
| 66280 | ☐ | Reg | 03/20/2015 | 999877 | Cozzi, Terry | 679.92 | 0.00 | 679.92 |
| 66281 | ☐ | Reg | 03/20/2015 | 561027 | Duffy, Thomas | 1,076.49 | 0.00 | 1,076.49 |
| 66282 | ☐ | Reg | 03/20/2015 | 561027 | Duffy, Thomas | 137.05 | 0.00 | 137.05 |

## Check Register

St Francis Home In The Park
Company (GA0582)

Check Date: 03/20/2015
Pay Period: 03/02/2015 to 03/15/2015
Process: 2015032001
Page 2

| Bank Account 1308 | Transit Number 091800028 | | Bank Name NATIONAL BANK OF COMMERCE, | | Description CLIENT- STARTED-2/17/15 | | |
|---|---|---|---|---|---|---|---|
| Check/Voucher | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
| 66283 ☐ | Reg | 03/20/2015 | 172472 | Houle, Charles | 214.45 | 0.00 | 214.45 |
| 66284 ☐ | Reg | 03/20/2015 | 999878 | Rankin, Damen | 384.86 | 0.00 | 384.86 |
| 66285 ☐ | Reg | 03/20/2015 | 256743 | White, Patrick | 534.75 | 0.00 | 534.75 |
| 66286 ☐ | Reg | 03/20/2015 | 470918 | Anderson, Ian | 1,438.04 | 0.00 | 1,438.04 |
| 66287 ☐ | Reg | 03/20/2015 | 483478 | Christianson, Joan | 1,144.86 | 0.00 | 1,144.86 |
| 66288 ☐ | Reg | 03/20/2015 | 847349 | Dolsen, Brenda | 1,007.52 | 0.00 | 1,007.52 |
| 66289 ☐ | Reg | 03/20/2015 | 086992 | Gervais, Destiny | 1,079.23 | 0.00 | 1,079.23 |
| 66290 ☐ | Reg | 03/20/2015 | 761881 | Miner, Mary | 781.16 | 0.00 | 781.16 |
| 66291 ☐ | Reg | 03/20/2015 | 40859 | Rose, Jennifer | 1,919.77 | 0.00 | 1,919.77 |
| 66292 ☐ | Reg | 03/20/2015 | 40859 | Rose, Jennifer | 275.90 | 0.00 | 275.90 |

Totals for Payroll Checks                    85 Items                          66,524.85                    66,524.85

### Third Party and Misc Checks

| Check/Voucher | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|
| 66293 ☐ | Agency | 03/20/2015 | 22 | WI SCTF | 126.46 | 0.00 | 126.46 |
| 66294 ☐ | Agency | 03/20/2015 | 6 | WI COUNCIL 40, PER CAPITA | 714.85 | 0.00 | 714.85 |
| 66295 ☐ | Agency | 03/20/2015 | 81 | HARTFORD LIFE | 135.95 | 0.00 | 135.95 |
| 66296 ☐ | Agency | 03/20/2015 | ARAD | Range Credit Bureau Inc. | 289.70 | 0.00 | 289.70 |
| 66297 ☐ | Agency | 03/20/2015 | CHoule | WISCTF | 90.28 | 0.00 | 90.28 |
| 66298 ☐ | Agency | 03/20/2015 | THOMT | Minnesota Child Support Payment | 92.47 | 0.00 | 92.47 |
| 66299 ☐ | Tax | 03/20/2015 | WI | THIS IS NOT A VALID CHECK | 3,442.53 | 0.00 | 3,442.53 |
| 101000 ☐ | Tax | 03/20/2015 | FITW | NATIONAL BANK OF COMMERCE | 19,996.75 | 19,996.75 | 0.00 |
| 101001 ☐ | Tax | 03/20/2015 | MN | THIS IS NOT A VALID CHECK | 66.00 | 66.00 | 0.00 |
| 101002 ☐ | Transfer | 03/19/2015 | Billing | Proliant Atlanta | 225.35 | 225.35 | 0.00 |

Totals for Third Party and Misc Checks            10 Items            25,180.34        20,288.10        4,892.24

### Totals for Account 9071064308

| | Check Type | Count | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|
| | Agency | 6 | 1,449.71 | 0.00 | 1,449.71 |
| | Reg | 85 | 66,524.85 | 0.00 | 66,524.85 |
| | Tax | 3 | 23,505.28 | 20,062.75 | 3,442.53 |
| | Transfer | 1 | 225.35 | 225.35 | 0.00 |
| | Totals | 95 | 91,705.19 | 20,288.10 | 71,417.09 |

### Account Totals

| | Account | Count | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|
| | 9071064308 | 95 | 91,705.19 | 20,288.10 | 71,417.09 |
| | Totals | 95 | 91,705.19 | 20,288.10 | 71,417.09 |

PROLIANT
PHONE (770) 395-6615 FAX (770) 395-6617

Run Date: 03/25/15        Account
Run Time: 10:54 AM        Check/Voucher

4308
66284 To 101002

ATTACHMENT 4B-2

MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor:  __HP/Superior, Inc._____    Case Number:  ___14-71797_____

Reporting Period beginning  ___3/1/15_____    Period ending  ___3/31/15_____

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK:  __BMO Harris Bank_____    BRANCH:  _____

ACCOUNT NAME:  _HP/Superior, Inc._____    ACCOUNT NUMBER:  __xxxxxx1096____
PURPOSE OF ACCOUNT:  _____PAYROLL_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 146.81 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 146.81   **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**SUPERIOR, INC. (215)**
**PAYROLL BANK RECONCILIATION**
**(215) 1-0000-1000005**
March 31, 2015
HARRIS BANK  (Bank Account Number Ending 1096)

|  | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE |  | 166.81 |
| ENDING BANK BALANCE | 146.81 |  |
| FACILITY DEPOSITS |  | -- |
| EARNED INTEREST |  |  |
| WIRE TRANSFERS |  | -- |
|  |  | -- |
| PAYROLL CHECKS xx/xx/xx |  |  |
| PAYROLL CHECKS xx/xx/xx (Reverse Invalid Check #x) |  |  |
| PAYROLL CHECKS xx/xx/xx |  |  |
| PAYROLL CHECKS xx/xx/xx (Reverse Invalid Check #x) |  |  |
| OUTSTANDING CHECKS (SCHEDULE ATTACHED) | 0.00 |  |
| EFT TAX PAYMENT - IRS - xx/xx/xx |  | -- |
| EFT TAX PAYMENT - IRS - xx/xx/xx |  | -- |
| EFT TAX PAYMENT - STATE - xx/xx/xx |  | -- |
| EFT TAX PAYMENT - STATE - xx/xx/xx |  | -- |
| PROLIANT AP PAYMENT - xx/xx/xx |  | -- |
| PROLIANT AP PAYMENT - xx/xx/xx |  | -- |
| ANALYSIS CHARGE |  | (20.00) |
| NSF/OVERDRAFT FEES |  | -- |
| WIRE FEES |  | -- |
| CASHIER CHECK FEES |  | -- |
| VOIDED CHECKS |  |  |
| MISCELLANEOUS ITEMS: |  |  |
|  | 146.81 | 146.81 |
| Difference between Bank and Books |  | -- |

Prepared by: _____          Approved by: _____



## BMO Harris Bank

A part of BMO Financial Group

BMO HARRIS BANK N.A.                                    217401
P.O.  BOX 94033
PALATINE, IL  60094-4033

ACCOUNT NUMBER:        ████1096

Statement Period
03/01/15  TO  03/31/15
IM0099002900000000

01    09196

HP/SUPERIOR, INC.                                    PAGE    1 OF    2
DBA ST FRANCIS IN THE PARK
PAYROLL ACCOUNT
1800 NEW YORK AVE
SUPERIOR WI  54880

0

.000

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO HARRIS ACCOUNTS, PLEASE CALL US
TOLL-FREE AT 1-888-340-2265.  BMO HARRIS BANK(R) IS A TRADE NAME USED BY
BMO HARRIS BANK N.A. MEMBER FDIC. EQUAL HOUSING LENDER. NMLS401052 VISIT US
ONLINE AT WWW.BMOHARRIS.COM.

## CHECKING ACCOUNTS

BUSINESS ADVANTAGE CKG                          HP/SUPERIOR, INC.
ACCOUNT NUMBER      ████1096   (Checking)

Interest Paid YTD                                          .90

SERVICE CHARGE ANALYSIS

|  |  | Volume | Units | Amount |
|---|---|---|---|---|
| | Maintenance Fee | | | 20.00 |
| Average Ledger Bal | 362.07 | Checks Paid | 2 | |
| Average Float | .00 | Checks Deposited | 0 | |
| Average Coll Bal | 362.07 | Deposits | 0 | |
| | | ACH Credits | 0 | |
| | | ACH Debits | 0 | |
| | | Total Transactions | 2 | |
| | | Excessive Trans > 500 | 0 | .25 | .00 |
| | | Total Service Charge | | | 20.00 |

DEPOSIT ACCOUNT SUMMARY

Previous  Balance as of February  28, 2015              1,412.28
2 Withdrawals                    (Minus)              1,245.47
    Service Charge               (Minus)                 20.00
Ending Balance as of    March    31, 2015                146.81

Withdrawals and Other Debits
  Date          Amount   Description
  Mar 31        20.00    MAINTENANCE FEE

Checks by Serial Number
  Date      Serial Number        Amount      Date    Serial #            Amount
  Mar 05      20100             1,156.18      Mar 17   20122 *            09.29

  * Indicates break in check sequence



BMO Harris Bank

A part of BMO Financial Group

BMO HARRIS BANK N.A.                 217402
P.O.  BOX 04033
PALATINE,  IL  60094-4033

ACCOUNT  NUMBER:          ████1096

Statement  Period
03/01/15  TO  03/31/15
01    09196                          IM0099002900000000

HP/SUPERIOR, INC.                    PAGE    2 OF    2

0

Daily Balance Summary
  Date            Balance          Date            Balance
  Feb 28          1,412.28         Mar 17          166.81
  Mar 05          256.10           Mar 31          146.81

Statement Period Rates

  Effective    Mar 01, 2015    --------------- Balance ---------------   Rate
                               ZERO    to              4,999    0.010 %
                               5,000   to              9,999    0.010 %
                               10,000  to             24,999    0.050 %
                               25,000  to             49,999    0.050 %
                               50,000  to             99,999    0.100 %
                               100,000 to            249,999    0.100 %
                               250,000 to            999,999    0.100 %
                               1,000,000 to        9,999,999    0.100 %
                               10,000,000 to  99,999,999,999    0.100 %

### ATTACHMENT 5B-2
### CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor:  HP/Superior, Inc.          Case Number:  14-71797

Reporting Period beginning  3/1/15          Period ending  3/31/15

NAME OF BANK:  BMO Harris Bank     BRANCH: _____

ACCOUNT NAME:  HP/Superior, Inc. _____

ACCOUNT NUMBER:  xxxxx1096 _____

PURPOSE OF ACCOUNT:  _____ PAYROLL _____

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| None |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  |  |  | $ |

ATTACHMENT 4C

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor:  HP/Superior, Inc.                    Case Number:  14-71797

Reporting Period beginning 3/1/15                     Period ending  3/31/15

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  BMO Harris Bank                        BRANCH: _____

ACCOUNT NAME:  HP/Superior, Inc.                      ACCOUNT NUMBER:  xxxxxxxx1037

PURPOSE OF ACCOUNT:        TAX

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 374.58 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Oustanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 374.58 | **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**SUPERIOR, INC. (215)**
**TAX BANK RECONCILIATION**
**(215) 1-0000-1000006**
March 31, 2016
HARRIS BANK  (Bank Account Number Ending 1037)

| | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE | | (3.00) |
| ENDING BANK BALANCE | 374.58 | |
| | | |
| FACILITY DEPOSITS | | 20,000.00 |
| | | |
| EARNED INTEREST | | - |
| | | |
| WIRE TRANSFERS | | 37,300.00 |
| | | |
| | | |
| OUTSTANDING CHECKS (SCHEDULE ATTACHED) | 0.00 | |
| | | |
| EFT TAX PAYMENT - IRS - 03/09/15 | | (24,269.69) |
| EFT TAX PAYMENT - IRS - 03/13/15 | | (24,674.86) |
| | | |
| EFT TAX PAYMENT - STATE (WI) - 03/13/15 | | (4,185.18) |
| EFT TAX PAYMENT - STATE (WI) - 03/16/15 | | (3,679.69) |
| | | |
| PROLIANT AP PAYMENT - xx/xx/xx | | - |
| PROLIANT AP PAYMENT - xx/xx/xx | | - |
| | | |
| ANALYSIS CHARGE | | (73.00) |
| NSF/OVERDRAFT FEES | | (40.00) |
| WIRE FEES | | - |
| CASHIER CHECK FEES | | - |
| | | |
| VOIDED CHECKS | | |
| | | |
| | | |
| MISCELLANEOUS ITEMS: | | |
| | | |
| | | |
| | | |
| | 374.58 | 374.58 |
| *Difference between Bank and Books* | | (0.00) |

Prepared by: _____ _____          Approved by:_____



BMO Harris Bank
A part of BMO Financial Group

BMO HARRIS BANK N.A.                    217397
P.O.  BOX 94033
PALATINE,  IL  60094-4033

ACCOUNT  NUMBER:            1037

Statement Period
03/01/15  TO  03/31/15
IM0099002900000000

01  09196                          PAGE      1 OF    2

HP/SUPERIOR, INC.
DBA ST FRANCIS IN TH PARK
TAX ACCOUNT
1800 NEW YORK AVE
SUPERIOR WI  54880

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO HARRIS ACCOUNTS, PLEASE CALL US
TOLL-FREE AT 1-080-340-2265.  BMO HARRIS BANK(R) IS A TRADE NAME USED BY
BMO HARRIS BANK N.A. MEMBER FDIC. EQUAL HOUSING LENDER. NMLS401052 VISIT US
ONLINE AT WWW.BMOHARRIS.COM.

## CHECKING ACCOUNTS

ESSENTIAL BUSINESS CKG                          HP/SUPERIOR, INC.
ACCOUNT NUMBER          1037    (Checking)

SERVICE CHARGE ANALYSIS

|  | | | Volume | Units | Amount |
|---|---|---|---|---|---|
| | Maintenance Fee | | | | .00 |
| Average Ledger Bal | 1,705.41 | Checks Paid | 0 | | |
| Average Float | .00 | Checks Deposited | 0 | | |
| Average Coll Bal | 1,705.41 | Deposits | 0 | | |
| | | ACH Credits | 0 | | |
| | | ACH Debits | 5 | | |
| | | Domestic Wire In | 4 | 12.00 | 48.00 |
| | | Domestic Wire Out | 1 | 25.00 | 25.00 |
| | | Total Transactions | 5 | | |
| | | Excessive Trans > 150 | 0 | .50 | .00 |
| | | Total Service Charge | | | 73.00 |

DEPOSIT ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Previous  Balance as of February  28, 2015 | | | 3.00- |
| 6 Deposits | (Plus) | | 94,965.38 |
| 8 Withdrawals | (Minus) | | 94,514.80 |
| Service Charge | (Minus) | | 73.00 |
| Ending Balance as of    March    31, 2015 | | | 374.58 |

Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| Mar 09 | 25,000.00 | INCOMING WIRE |
| | | FED WIRE TRANSFER CREDIT 1503090WIRE-IN |
| Mar 13 | 5,500.00 | INCOMING WIRE |
| | | FED WIRE TRANSFER CREDIT 1503130WIRE-IN |
| Mar 13 | 9,000.00 | INCOMING WIRE |
| | | FED WIRE TRANSFER CREDIT 1503130WIRE-IN |
| Mar 13 | 13,800.00 | PC TRANSFER CREDIT |



**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A.                 217398
P.O. BOX 94033
PALATINE, IL  60094-4033

ACCOUNT  NUMBER:  ▬▬▬1037

Statement Period
03/01/15  TO  03/31/15
IM0099002900000000

01  09196

HP/SUPERIOR, INC.                    PAGE    2 OF    2

0

| Date | Amount | Description |
|---|---|---|
| Mar 16 | 20,000.00 | INCOMING WIRE FED WIRE TRANSFER CREDIT 1503160WIRE-IN |
| Mar 17 | 21,665.38 | RETURNED ACH DEBIT NSF CCD  IRS        USATAXPYMT |

**Withdrawals and Other Debits**

| Date | Amount | Description |
|---|---|---|
| Mar 06 | 5.00 | CONSECUTIVE DAY OD FEE |
| Mar 09 | 24,269.69 | ACH DEBIT CCD  IRS        USATAXPYMT |
| Mar 13 | 4,185.18 | ACH DEBIT CCD  WI DEPT REVENUE  TAXPAYMNT |
| Mar 13 | 24,674.86 | ACH DEBIT CCD  IRS        USATAXPYMT |
| Mar 16 | 3,679.69 | ACH DEBIT CCD  WI DEPT REVENUE  TAXPAYMNT |
| Mar 16 | 21,665.38 | ACH DEBIT CCD  IRS        USATAXPYMT |
| Mar 17 | 35.00 | NSF FEE |
| Mar 20 | 16,000.00 | OUTGOING WIRE TRANSFER FED WIRE TRANSFER DEBIT  150320007821 |
| Mar 31 | 48.00 | SERVICE CHARGE |
| Mar 31 | 25.00 | SERVICE CHARGE |

**Daily Balance Summary**

| Date | Balance | Date | Balance |
|---|---|---|---|
| Feb 28 | 3.00- | Mar 16 | 5,182.80- |
| Mar 06 | 8.00- | Mar 17 | 16,447.58 |
| Mar 09 | 722.31 | Mar 20 | 447.58 |
| Mar 13 | 162.27 | Mar 31 | 374.58 |

ATTACHMENT 5C

CHECK REGISTER - TAX ACCOUNT

Name of Debtor:  HP/Superior, Inc.                Case Number:  14-71797

Reporting Period beginning  3/1/15              Period ending  3/31/15

NAME OF BANK:  BMO Harris Bank              BRANCH:

ACCOUNT NAME:  HP/Superior                  ACCOUNT #  xxxxxxxx1037

PURPOSE OF ACCOUNT:  _____TAX_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER NONE | PAYEE | PURPOSE | AMOUNT |
|------|-------------------|-------|---------|--------|
|      |                   |       |         |        |
|      |                   |       |         |        |
|      |                   |       |         |        |
|      |                   |       |         |        |
|      |                   |       |         |        |
|      |                   |       |         |        |
|      |                   |       |         |        |
|      |                   |       |         |        |

TOTAL                                                              _____(d)

SUMMARY OF TAXES PAID

Payroll Taxes Paid                                                 _____(a)
Sales & Use Taxes Paid                                            _____(b)
Other Taxes Paid                                                  _____(c)
TOTAL                                                              _____(d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
    (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

## ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

#### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____ (a)

#### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| Business Office | $4,500.00 | $4,500.00 | 0.00 |
| | | | |
| | | | |

TOTAL                       $  $4,500.00       (b)

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation_____

_____

_____

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $_____ (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## PETTY CASH RECONCILIATION FORM

Facility Number / Name _St Francis 215-PR4_

Date _4, 3, 15_

Vendor # _____7_____

| DATE | G/L ACCT # | DESCRIPTION | AMOUNT | REC'VD BY |
|------|-----------|-------------|--------|-----------|
| 3/31/15 | 1-1304-6225 205 | Plant Supplies BKI RM | 102.87 | JG |
| 4/2/15 | 1-1305-6100 800 | Activity Supplies | 15.00 | CB |
| 3/27/15 | 1-1305-6100 800 | Activity Supplies-Bingo | 3.00 | CB |
| 4/2/15 | 1-1305-6100 800 | Activity Supplies | 14.36 | SJ |
| 3/27/15 | 1-1305-6100 800 | Activity Supplies | 28.00 | TA |
| 4/1/15 | 1-1311-6225 485 | Postmaster Postage | 19.99 | BD |
| 3/26/15 | 1-1311-6225 485 | Postage | 88.98 | JC |
| 4/6/15 | 1-1311-6300 300 | Marketing Luncheon | 69.00 | SJ |
| 3/31/15 | 1-1301-6100 800 | Dietary Supplies | 8.44 | SJ |
| 3/31/15 | 1-1301-6100 910 | Dietary Raw Foods | 3.94 | SJ |
| 3/30/15 | 1-1311-6100 400 | A+G-Office Supplies | 130.70 | JG |
| 3/31/15 | 1-1311-6100 400 | A+G Office Supplies | 141.17 | AD |
| 4/1/15 | 1-1311-6100 400 | A+G Office Supplies | 100.00 | AD |

### RECAP

| G/L ACCT # | AMOUNT |
|------------|--------|
| 1-1304-6225 205 | 102.87 |
| 1-1305-6100 800 | 60.36 |
| 1-1311-6125 485 | 108.97 |
| 1-1311-6300 300 | 69.00 |
| 1-1301-6100 800 | 8.44 |
| 1-1301-6100 910 | 3.94 |
| 1-1311-6100 400 | 371.87 |

*Total Amount Disbursed _725.45_

Cash in Transit _3,708.59_

Cash On Hand _65.96_

Total _4,500.00_
MUST = $~~250~~

*This must agree with attached vouchers/receipts. 4,500.00

Make Check Payable To   PETTY CASH

Administrator's Signature

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: ___HP/Superior, Inc.___          Case Number: ___14-71797___

Reporting Period beginning ___3/1/15___          Period ending ___3/31/15___

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| Wisconsin | 2/2/2015 | Payroll | $ 4,262.60 | 4/30/2015 | 1st QTR 2015 |
| Wisconsin | 2/16/2015 | Payroll | 3,583.77 | 4/30/2015 | 1st QTR 2015 |
| Wisconsin | 3/2/2015 | Payroll | 3,589.18 | 4/30/2015 | 1st QTR 2015 |
| Wisconsin | 3/16/2015 | Payroll | 3,415.23 | 4/30/2015 | 1st QTR 2015 |
| Wisconsin | 3/31/2015 | Payroll | 3,535.10 | 4/30/2015 | 1st QTR 2015 |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $ 18,385.88 | | |

ATTACHMENT 7

SUMMARY OF OFFICER OR OWNER COMPENSATION

SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor:  HP/Superior, Inc.          Case Number:  14-71779

Reporting Period beginning  3/1/15          Period ending  3/31/15

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 16 | 65 |
| Number hired during the period | 0 | 8 |
| Number terminated or resigned during period | 0 | 8 |
| Number of employees on payroll at end of period | 16 | 65 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| See Attached | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

STFRA-2    OP ID: KE

**ACORD** CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
12/31/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Kelly Harney | | |
|---|---|---|---|
| Hamilton Insurance Agency<br>Alan J. Zuccari, Inc.<br>4100 Monument Corner Dr, #000<br>Fairfax, VA 22030<br>Robert Schumann | PHONE (A/C, No, Ext): 703-359-8100 | | FAX (A/C, No): 703-359-8108 |
| | E-MAIL ADDRESS: kharney@hamiltoninsurance.com | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A: Lloyd's of London | | AA112 |
| INSURED HP/Superior, Inc. dba<br>St. Francis in the Park Health<br>and Rehabilitation Center<br>(Debtor in Possession)<br>1800 New York Avenue<br>Superior, WI 54880 | INSURER B: | | |
| | INSURER C: | | |
| | INSURER D: | | |
| | INSURER E: | | |
| | INSURER F: | | |

**COVERAGES**          CERTIFICATE NUMBER:          REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | **COMMERCIAL GENERAL LIABILITY**<br>X X CLAIMS-MADE ☐ OCCUR<br>X Prof Liab Includ | | | TBD<br><br>RETRO: 12/30/2014 | 12/30/2014 | 12/30/2015 | EACH OCCURRENCE | $ 100,000 |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ 300,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER:<br>☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | | | | | | | | $ |
| | **AUTOMOBILE LIABILITY**<br>☐ ANY AUTO<br>☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS<br>☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR<br>☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | EACH OCCURRENCE | $ |
| | | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? Y/N<br>(Mandatory in NH)<br>If yes, describe under DESCRIPTION OF OPERATIONS below | N/A | | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Location: HP Superior, Inc. d/b/a St. Francis in the Park Health & Rehabilitation Center, 1800 New York Avenue, Superior, WI 54880

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| FOR INF-<br><br>For Information Purposes Only | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>Robert Schumann |

© 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)          The ACORD name and logo are registered marks of ACORD

# CERTIFICATE OF LIABILITY INSURANCE

ACORD

DATE (MM/DD/YYYY)
10/31/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Karl Devine |
| MCGRIFF, SEIBELS & WILLIAMS OF GEORGIA, INC. | PHONE (A/C, No, Ext): 404 497-7500 | FAX (A/C, No): |
| 5605 Glenridge Drive – Suite 300 | |
| Atlanta, GA 30342 | E-MAIL ADDRESS: kdevine@mcgriff.com |
| | INSURER(S) AFFORDING COVERAGE | NAIC # |
| | INSURER A : Travelers Casualty & Surety Company | |
| INSURED | INSURER B : |
| Superior Healthcare Investors, Inc. | INSURER C : |
| AllaCare Corporation | INSURER D : |
| HP Holdings, Inc. | |
| 5805 Windward Parkway | INSURER E : |
| Suite 200 | |
| Alpharetta, GA 30004 | INSURER F : |

CERTIFICATE NUMBER: WLAXXCW4     REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | GENERAL LIABILITY | | | | | | EACH OCCURRENCE | $ |
| | COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | CLAIMS-MADE   OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | POLICY   PRO-JECT   LOC | | | | | | | $ |
| | AUTOMOBILE LIABILITY | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ALL OWNED AUTOS   SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | HIRED AUTOS   NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | UMBRELLA LIAB   OCCUR | | | | | | EACH OCCURRENCE | $ |
| | EXCESS LIAB   CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | DED   RETENTION $ | | | | | | | $ |
| | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY   Y/N | | | | | | WC STATU-TORY LIMITS   OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED?   (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | CRIME | | | 105510004 | 11/01/2014 | 11/01/2016 | Employee Dishonesty | 1,000,000 |
| | | | | | | | Retention | 25,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Re: St. Francis in the Park Health & Rehabilitation, 1800 New York Ave., Superior, WI 54880

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| Capital Source Finance | AUTHORIZED REPRESENTATIVE |
| 4445 Willard Ave., 12th Floor | |
| Chevy Chase, MD 20815 | |

Page 1 of 2     © 1988-2010 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD

ACORD 25 (2010/05)

POLICY NUMBER: 42 UEN JF9456



THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

# AMENDMENT OF THE DECLARATIONS - ADDITIONAL PERSONS OR ORGANIZATIONS DESIGNATED AS NAMED INSUREDS

The following person(s) or organization(s) are added to the Declarations as Named Insureds:

ALTA CARE CORPORATION

LOCATION                    ADDITIONAL INSURED

ST FRANCIS              HP/SUPERIOR, INC.

Form IH 12 04 03 12  SEQ.NO. 02

© 2012, The Hartford

**ACORD**

# CERTIFICATE OF LIABILITY INSURANCE

ALTAC-1   OP ID: GF

DATE (MM/DD/YYYY): 04/11/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | | CONTACT NAME: Kelly Harney |
|---|---|---|
| Hamilton Insurance Agency<br>Alan J. Zuccari, Inc.<br>4100 Monument Corner Dr. #500<br>Fairfax, VA 22030<br>Robert Schumann | Phone: 703-359-8100<br>Fax: 703-359-8100 | PHONE: 703-359-8100  FAX: 703-359-8100<br>E-MAIL: KHarney@hamiltoninsurance.com |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| | INSURER A : The Hartford Ins. Co. | |
| INSURED | INSURER B : | |
| AltaCare Corporation<br>5895 Windward Parkway B-200<br>Alpharetta, GA 30005 | INSURER C : | |
| | INSURER D : | |
| | INSURER E : | |
| | INSURER F : | |

**COVERAGES**   CERTIFICATE NUMBER:   REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | X ANY AUTO | | | 42 UEN JF0450 | 03/01/2014 | 03/01/2015 | BODILY INJURY (Per person) | $ |
| | ALL OWNED AUTOS   ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | X HIRED AUTOS  X NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | DED ☐ RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y/N | N/A | | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | | | | | | E.L. EACH ACCIDENT | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| INFOO-5<br><br>For Information Purposes Only | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>Robert Schumann |

© 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)   The ACORD name and logo are registered marks of ACORD

Client#: 1107110                                    11STFRANCH

**ACORD**<sub>®</sub>  **CERTIFICATE OF LIABILITY INSURANCE**        DATE (MM/DD/YYYY)
7/10/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: |
|---|---|
| BB&T Insurance Services, Inc.<br>P.O. Box 2190<br>Phone - 770-664-6818<br>Alpharetta, GA 30023 | PHONE (A/C, No, Ext): 770 664-0819 | FAX (A/C, No): 800-027-9870 |
| | E-MAIL ADDRESS: | |
| | INSURER(S) AFFORDING COVERAGE | NAIC # |
| | INSURER A: Amerisure Insurance Company | 19488 |
| INSURED | INSURER B: | |
| HP Superior Inc dba St Francis in the<br>Park Health and Rehabilitation Center<br>5895 Windward Pkwy, Suite 200<br>Alpharetta, GA 30005 | INSURER C: | |
| | INSURER D: | |
| | INSURER E: | |
| | INSURER F: | |

**COVERAGES**    CERTIFICATE NUMBER:                REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | ☐ COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| A | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y/N<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH)<br>If yes, describe under DESCRIPTION OF OPERATIONS below | | N/A | TBD | 07/13/2014 | 07/13/2015 | ☒ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $100,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $100,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $500,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Proof of Insurance | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>*Chu. SPhm* |

© 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)    1 of 1    The ACORD name and logo are registered marks of ACORD
#S12602701/M12652652                                  SBN

**ACORD®**

# CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
10/31/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Keri Devine | | |
|---|---|---|---|
| MCGRIFF, SEIBELS & WILLIAMS OF GEORGIA, INC. | PHONE (A/C, No. Ext): 404 497-7500 | | FAX (A/C, No): |
| 3803 Glenridge Drive • Suite 300 | E-MAIL ADDRESS: kdevine@mcgriff.com | | |
| Atlanta, GA 30342 | | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A : Travelers Casualty & Surety Company | | |
| INSURED | INSURER B : | | |
| Superior Healthcare Investors, Inc. | INSURER C : | | |
| AltaCare Corporation | INSURER D : | | |
| HP Holdings, Inc. | INSURER E : | | |
| 6935 Windward Parkway | INSURER F : | | |
| Suite 200 | | | |
| Alpharetta, GA 30004 | | | |

| COVERAGES | CERTIFICATE NUMBER: WLAXXGW1 | REVISION NUMBER: |
|---|---|---|

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | DED ☐ RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y/N | | | | | | WC STATU-TORY LIMITS ☐ OTH-ER ☐ | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? ☐ | N/A | | | | | E.L. EACH ACCIDENT | $ |
| | (Mandatory in NH) | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | CRIME | | | 105519004 | 11/01/2014 | 11/01/2015 | Employee Dishonesty Retention | 1,000,000 25,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Re: St. Francis In the Park Health & Rehabilitation, 1900 New York Ave., Superior, WI 54880

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE |
| | *[signature]* |

Page 1 of 2      © 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)          The ACORD name and logo are registered marks of ACORD

ACORD®

## EVIDENCE OF PROPERTY INSURANCE

WLAXXCW1

| | DATE (MM/DD/YYYY) |
|---|---|
| | 10/31/2014 |

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): | 404 497-7600 | COMPANY |
|---|---|---|---|
| MCGRIFF, SEIBELS & WILLIAMS OF GEORGIA, INC. | | | Affiliated FM Insurance |
| 6505 Glenridge Drive ~ Suite 300 | | | New Providence Corp. |
| Atlanta, GA 30342 | | | 200D River Edge Parkway |
| | | | Atlanta, GA 30328-4952 |

| FAX (A/C, No): | E-MAIL ADDRESS: | kdavine@mcgriff.com | | |
|---|---|---|---|---|
| CODE: | | SUB CODE: | | |
| AGENCY CUSTOMER ID #: 43465 | | | | |
| INSURED | | | LOAN NUMBER | POLICY NUMBER |
| Superior Healthcare Investors, Inc. | | | | GL907 |
| AltaCare Corporation | | | | |
| HP Holdings, Inc. | | | EFFECTIVE DATE | EXPIRATION DATE | CONTINUED UNTIL |
| 5690 Windward Parkway | | | 11/01/2014 | 11/01/2015 | TERMINATED IF CHECKED |
| Suite 200 | | | | |
| Alpharetta, GA 30004 | | | THIS REPLACES PRIOR EVIDENCE DATED: | |

### PROPERTY INFORMATION

LOCATION/DESCRIPTION
St. Francis In the Park Health & Rehabilitation
1800 New York Ave.
Superior, WI 54880

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

### COVERAGE INFORMATION

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| SEE ATTACHED | | |

### REMARKS (Including Special Conditions)

### CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

### ADDITIONAL INTEREST

| NAME AND ADDRESS | | |
|---|---|---|
| | X MORTGAGEE | ADDITIONAL INSURED |
| | X LOSS PAYEE | |
| | LOAN # | |
| | AUTHORIZED REPRESENTATIVE | |

ACORD 27 (2009/12)

Page 2 of 2

The ACORD name and logo are registered marks of ACORD

© 1993-2009 ACORD CORPORATION. All rights reserved.

**Attachment (Evidence of Property Insurance)**

St. Francis in the Park Heath & Rehabilitation

**COVERAGE INFORMATION**

| COVERAGE/PERILS/FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Building Value – Replacement Cost/Special Form | $ 8,766,103 | $10,000 |
| Contents - Replacement Cost/Special Form | $ 1,234,000 | $10,000 |
| Business Income/Extra Expense – Actual Loss Sustained | $ 1,600,000 | $10,000 |
| Flood Sublimit | $25,000,000 | $100,000 |
| Earthquake Sublimit | $25,000,000 | $100,000 |
| Boiler & Machinery Property Damage – Included | | $10,000 |
| Boiler & Machinery Business Interruption | | Average Daily Value |
| Certified Acts of Terrorism Included | | |
| Demolition and Increased Cost of Construction | | |
| Item A: Undamaged Portion | Policy Limit | |
| Item B: Demolition | $5,000,000 | |
| Item C: Compliance with the Law | Included in Item B | |
| Item D: Business Interruption | Included in Item B | |



### THE GUARANTEE COMPANY OF NORTH AMERICA USA

One Towne Square, Ste 1470
Southfield, MI 48076
Telephone: 248-281-0281
Fax: 248-760-0431

## Continuation Certificate

WI Department of Health & Family Services
1 W Wilson St
Madison, Wisconsin 53702

In accordance with the terms of the Bond or Statute, you are hereby given written notice of the continuation of the following bond:

Bond Number _____ 05004626 _____

Issued to _____ St. Francis in the Park Health & Rehab Center _____

In favor of _____ WI Department of Health & Family Services _____

described as _____ Patient Fund Bond _____

Continuation shall be effective on __ 9/20/2014 __ and expire on __ 9/28/2015 __.

This bond continues in force to the above expiration date provided that losses and recoveries on it and all endorsements shall never exceed the penalty set forth in the bond, no matter how long this bond is in force.

In witness whereof, _____ The Guarantee Co. Of North America USA _____ has caused this instrument to be signed by its duly authorized Attorney-In-Fact this
__ 20th __ day of ____ September ____, __ 2014 __.

St. Francis in the Park Health & Rehab Center

Principal

By: _____

By: _____
            Kolir Parnell, Attorney-In-Fact

Serving North America since 1872



**THE GUARANTEE"**

The Guarantee Company of North America USA
Southfield, Michigan

# POWER OF ATTORNEY

POWER OF ATTORNEY NUMBER (must match bond number on bond):      85004525

Patient Fund Bond

Forty Five Thousand Dollars ($45,000.00)

KNOW ALL BY THESE PRESENTS: That THE GUARANTEE COMPANY OF NORTH AMERICA USA, a corporation organized and existing under the laws of the State of Michigan, having its principal office in Southfield, Michigan, does hereby constitute and appoint

**Keith Parnell, Fairfax, VA**

its true and lawful attorney(s)-in-fact to execute, seal and deliver for and on its behalf as surety, any and all bonds and undertakings, contracts of indemnity and other writings obligatory in the nature thereof, which are or may be allowed, required or permitted by law, statute, rule, regulation, contract or otherwise.

The execution of such instrument(s) in pursuance of these presents, shall be as binding upon THE GUARANTEE COMPANY OF NORTH AMERICA USA as fully and amply, to all intents and purposes, as if the same had been duly executed and acknowledged by its regularly elected officers at the principal office.

The Power of Attorney is executed and may be certified so, and may be revoked, pursuant to and by authority of Article IX, Section 9.03 of the By-Laws adopted by the Board of Directors of THE GUARANTEE COMPANY OF NORTH AMERICA USA at a meeting held on the 31st day of December, 2003.

The President, or any Vice President, acting with any Secretary or Assistant Secretary, shall have power and authority

1. To appoint Attorney(s)-in-fact, and to authorize them to execute on behalf of the Company, and attach the Seal of the Company thereto, bonds and undertakings, contracts of indemnity and other writings obligatory in the nature thereof; and
2. To revoke, at any time, any such Attorney-in-fact and revoke the authority given, except as provided below;
3. In connection with obligations in favor of the Florida Department of Transportation only, it is agreed that the power and authority hereby given to the Attorney-in-Fact includes any and all consent for the release of retained percentages and/or final estimates on engineering and construction contracts required by the State of Florida Department of Transportation. It is fully understood that consenting to the State of Florida Department of Transportation making payment of the final estimate to the Contractor and/or its assignee, shall not relieve this surety company of any of its obligations under its bond.
4. In connection with obligations in favor of the Kentucky Department of Highways only, it is agreed that the power and authority hereby given to the Attorney-in-Fact cannot be modified or revoked unless prior written personal notice of such intent has been given to the Commissioner—, Department of Highways of the Commonwealth of Kentucky at least thirty (30) days prior to the modification or revocation.

Further, this Power of Attorney is signed and sealed by facsimile pursuant to resolution of the Board of Directors of the Company adopted at a meeting duly called and held on the 6th day of December 2011, of which the following is a true excerpt

RESOLVED that the signature of any authorized officer and the seal of the Company may be affixed by facsimile to any Power of Attorney or certification thereof authorizing the execution and delivery of any bond, undertaking, contracts of indemnity and other writings obligatory in the nature thereof, and such signature and seal when so used shall have the same force and effect as though manually affixed.

IN WITNESS WHEREOF, THE GUARANTEE COMPANY OF NORTH AMERICA USA has caused this instrument to be signed and its corporate seal to be affixed by its authorized officer, this 23rd day of February, 2012.

THE GUARANTEE COMPANY OF NORTH AMERICA USA

Stephen C. Ruschak, Vice President          Randall Musselman, Secretary

STATE OF MICHIGAN
County of Oakland

On this 23rd day of February, 2012 before me came the individuals who executed the preceding instrument, to me personally known, and being by me duly sworn, said that each is the herein described and authorized officer of The Guarantee Company of North America USA; that the seal affixed to said instrument is the Corporate Seal of said Company; that the Corporate Seal and each signature were duly affixed by order of the Board of Directors of said Company.

Cynthia A. Takai
Notary Public, State of Michigan
County of Oakland
My Commission Expires February 27, 2018
Acting in Oakland County

IN WITNESS WHEREOF, I have hereunto set my hand at The Guarantee Company of North America USA offices the day and year above written.

Cynthia A. Takai

I, Randall Musselman, Secretary of THE GUARANTEE COMPANY OF NORTH AMERICA USA, do hereby certify that the above and foregoing is a true and correct copy of a Power of Attorney executed by THE GUARANTEE COMPANY OF NORTH AMERICA USA, which is still in full force and effect.

IN WITNESS WHEREOF, I have hereunto set my hand and attached the seal of said Company this 29th day of September, 2014

Randall Musselman, Secretary

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.  Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____ Non Appplicable .

MOR-20

## CERTIFICATE OF SERVICE

This is to certify that on this date I served a true and correct copy of the within and foregoing

**Debtor's Monthly Financial Report** by causing same to be deposited in the United States Mail with

adequate postage affixed thereon and addressed to the following person(s):

Office of the United States Trustee
362 Richard Russell Federal Building
75 Spring Street, S. W.
Atlanta, Georgia 30303

This 31st day of August, 2015.

Respectfully submitted,

SCROGGINS & WILLIAMSON, P.C.

J. ROBERT WILLIAMSON
Georgia Bar No. 765214
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559

1500 Candler Building
127 Peachtree Street, NE
Atlanta, GA 30303
(404) 893-3880

Counsel for the Debtor