## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: | ) | CASE NO. 14-71797 |
| | ) | |
| HP/SUPERIOR, INC., | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | JUDGE BONAPFEL |

## DEBTOR'S MONTHLY FINANCIAL REPORT

### FOR THE PERIOD

### FROM        JULY 1, 2015      TO  JULY 31, 2015

Comes now the above-named debtor and files its Periodic Financial Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Attorney for Debtor
J. ROBERT WILLIAMSON
Georgia Bar No. 765214
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559

Debtor's Address
and Phone Number:

1800 New York Avenue
Superior, WI 54880

Attorney's Address
and Phone Number:

1500 Candler Building
127 Peachtree Street, NE
Atlanta, GA 30303
Tel:  (404) 893-3880

SCHEDULE OF RECEIPTS AND DISBURSEMENTS
FOR THE PERIOD BEGINNING ___7/1/15___ AND ENDING ___7/31/15___

Name of Debtor: HP/Superior, Inc.

Case Number 14-71797

Date of Petition:

| | | CURRENT MONTH | CUMULATIVE PETITION TO DATED |
|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | | 48,646.64 (a) | 10,871.90 (b) |
| 2. RECEIPTS | | | |
| A. Cash Sales | | - | - |
| Minus: Cash Refunds | (-) | - | - |
| Net Cash Sales | | - | - |
| B. Accounts Receivable | | 113,544.74 | 2,671,938.45 |
| C. Other Receipts (See MOR-3) | | 2,633.96 | 169,713.75 |
| (If you receive rental income, you must attach a rent roll.) | | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | | 116,178.70 | 2,841,652.20 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | | 164,825.34 | 2,852,524.10 |
| | | | |
| 5. DISBURSEMENTS | | | |
| A. Advertising | | - | - |
| B. Bank Charges | | 658.80 | 7,242.22 |
| C. Contract Labor | | 16,499.78 | 472,475.83 |
| D. Fixed Asset Payments (not incl. in "N") | | - | - |
| E. Insurance | | 13,152.42 | 241,066.56 |
| F. Inventory Payment (See Attache 2) | | - | - |
| G. Leases | | - | 5,933.18 |
| H. Patient Care Supplies | | 24,692.04 | 361,276.48 |
| I. Office Supplies | | - | - |
| J. Payroll - Net (See Attachment 4B) | | 52,105.83 | 1,365,848.09 |
| K. Professional Fees (Accounting & Legal) | | - | - |
| L. Rent | | - | - |
| M. Repairs & Maintenance (See Attach 2) | | - | 8,644.37 |
| N. Secured Creditor Payments (See Attach 2) | | - | - |
| O. Taxes Paid - Payroll (See Attachment 4C) | | - | 189,112.12 |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | | - | - |
| Q. Taxes Paid - (See Attachement 4C) | | - | - |
| R. Telephone | | 1,782.86 | 8,816.19 |
| S. Travel & Entertainment | | - | 5,658.72 |
| Y. U.S. Trustee Quareterly Fees | | - | 325.00 |
| U. Utilities | | - | 128,962.84 |
| V. Vehicle Expenses | | - | - |
| W. Other Operating Expenses (See MOR-3) | | 10,186.80 | 31,415.69 |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | | 119,078.53 | 2,806,777.29 |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | | 45,746.81 (c) | 45,746.81 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _6th_ day of _Sept._ , 20 _16_.

_____
(Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.
(c)These two amounts will always be the same if form is completed correctly.

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Guest Meals, | $565.00 | $936.21 |
| Lien Repayment | | $32,455.85 |
| Loan From AltaCare Corporation | | $47,500.00 |
| Net Bank Reversals | | $5,041.10 |
| Interest | $0.07 | $4.07 |
| Coping | | $108.40 |
| MCD Advance | | $78,500.00 |
| Screening and Garnishment Collection | $120.00 | $1,889.55 |
| WID Department of Revenue | | $1,819.32 |
| AR Posting Timing | $1,948.89 | $1,359.25 |
| TOTAL OTHER RECEIPTS | $2,633.96 | $169,613.75 |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| $47,700 | AltaCare Corporation | Working Capital | Administrative Expenses |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Lien With Holdings | | $6,986.69 |
| | | $2,270.20 |
| WPC Certification | | $542.00 |
| Carl Ratcliff | | $2,800.00 |
| Payment #16 Act#4290 | | $1,130.00 |
| AltaCare | $7,500.00 | $15,000.00 |
| Resident Refund | 2,686.80 | $2,686.80 |
| TOTAL OTHER DISBURSEMENTS | $10,186.80 | $31,415.69 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**
Will when available

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor: __HP/Superior, Inc.__     Case Number: ___14-71797___

Reporting Period beginning ___7/1/15___     Period ending ___7/31/15___

ACCOUNTS RECEIVABLE AT PETITION DATE: __$803,505.91 As November 1 was a Saturday and effectively the October 31,2014 balance was the balance as of the Petition Date.__

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $966,820.67 | (a) |
| PLUS: Current Month New Billings | $ 0 | |
| MINUS: Collection During the Month | $ (113,558.99) | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ (835.48) | * |
| End of Month Balance | $ 852,426.20 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
   __Various routine adjustments for prior months.__

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $0.00 | $197,129.51 | $87,398.19 | $567,898.50 | $852,426.20 (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| | | Medicaid and Medicare  Various  The Debtor continues to bill, work and collect on these accounts. $100+ is involoved in a state receeivership' $48k is awaiting various state approvals and $70k is awaiting athe respective cost reporting process. |

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

*Month-end Aged Analysis Summary*

St Francis in the Park Health and Rehab (068)

For the Month of Jul, 2015

Page 24 of 24
8/28/15 3:12 PM
AR6100A

Resident (Rx# )(Discharge Date)

| Type Balance | Jul | Jun | May | Apr | Mar | Feb | Jan | Balance | Advance BillAmt | Total Due |
|---|---|---|---|---|---|---|---|---|---|---|
| **Aged Analysis Summary** | | | | | | | | | | |
| CA | | 13,545.00 | 13,230.00 | 4,882.50 | 2,835.00 | | 30,479.40 | 64,971.90 | | 64,971.90 |
| CI | | 7,875.00 | 3,937.50 | 4,095.00 | 2,047.50- | | 5,719.84 | 19,579.84 | | 19,579.84 |
| CP | | 157.50 | 3,150.00 | 2,362.50 | | | 2,448.50 | 8,118.50 | | 8,118.50 |
| CPM | | | | | | | 3,648.00 | 3,648.00 | | 3,648.00 |
| HM | | 3,346.50 | 718.89- | 324.66- | | | 13,197.23 | 15,500.18 | | 15,500.18 |
| HO | | | | | | | 5,177.14- | 5,177.14- | | 5,177.14- |
| HP | | | | | | | | | | |
| IN | | 6,210.00 | 19,153.07 | 18,702.17 | 13,900.71 | 14,543.65 | 26,758.14 | 99,267.74 | | 99,267.74 |
| IND | | | | | | | | | | |
| INP | | | 4,567.50- | 1,260.00- | 472.50- | | 3,674.03 | 2,625.97- | | 2,625.97- |
| INS | | | | | | | 875.00 | 875.00 | | 875.00 |
| LTC | | | | | | | | | | |
| MA | | 95,016.10 | 21,133.40 | 11,135.61 | 8,285.47 | 8,681.50- | 11,599.24 | 138,488.32 | | 138,488.32 |
| MB | | 7,040.02 | 3,656.53 | 769.00 | 1,642.18 | 2,791.43 | 15,269.82 | 31,168.98 | | 31,168.98 |
| MC | | | | | | 4,761.00 | 37,923.15 | 42,684.15 | | 42,684.15 |
| MD | | | | | | | | | | |
| MI | | | | | | | | | | |
| MR | | 26,297.64 | 5,953.50 | | 13,107.81 | 16,669.80 | 105,105.09 | 167,133.84 | | 167,133.84 |
| MRP | | | | | | | 1,171.90 | 1,171.90 | | 1,171.90 |
| MRS | | | | | | | 2,267.90- | 2,267.90 | | 2,267.90 |
| MS | | 15,685.80 | 3,480.56 | 7,313.25- | 9,524.11 | 5,804.84 | 62,710.02 | 90,292.08 | | 90,292.08 |
| OI | | | | | | | | | | |
| OM | | | | | | | 635.16 | 635.16 | | 635.16 |
| OP | | | | | | | 24.00- | | | 24.00- |
| PM | | 1,227.05 | 16,492.85 | 3,788.89 | 1,212.20 | 2,194.00 | 27,094.84 | 31,728.19 | | 31,728.19 |
| PP | | 19,653.60 | 45.99 | | 727.00 | 83.00 | 47,887.00 | 88,612.34 | | 88,612.34 |
| RL | | 435.18- | | 2,880.54 | 4,255.18 | 4,718.25 | 20,036.27 | 31,501.05 | | 31,501.05 |
| TD | | | | | | | | | | |
| XB | | 833.38 | 1,636.75 | 202.21 | 398.13 | 629.05 | 12,888.00 | 16,587.52 | | 16,587.52 |
| XI | | 677.10 | 814.43 | 185.25 | 294.30 | 524.37 | 637.03- | 1,858.42 | | 1,858.42 |
| XP | | | | | 608.27 | | 1,300.07 | 1,908.34 | | 1,908.34 |
| XFM | | | | 16.60 | | | 1,664.53 | 1,681.13 | | 1,681.13 |
| ZB | | | | | | | 515.83 | 515.83 | | 515.83 |
| ZI | | | | | | | | | | |
| ZP | | | | | | | 57.00 | 57.00 | | 57.00 |
| **Totals** | | 197,129.51 | 87,398.19 | 40,102.36 | 54,670.36 | 44,037.89 | 429,087.89 | 852,426.20 | | 852,426.20 |
| | | 23.13% | 10.25% | 4.70% | 6.41% | 5.17% | 50.34% | 100.00% | | |

## Billing Journal Summary
### St Francis in the Park Health and Rehab (068)
#### For the Month of July, 2015

| A/R Type | | Balance Forward | Current Month | Prior Month Adjustments | Payments | Ending Balance | % of Bal Pmt Collected |
|---|---|---|---|---|---|---|---|
| CA | MA COINS MCD | 67,019.40 | | | (2,047.50) | 64,971.90 | 3.05% |
| CI | MA COINS INS | 24,619.84 | | | (5,040.00) | 19,579.84 | 20.47% |
| CP | MA COINS PRIVATE | 8,118.50 | | | | 8,118.50 | |
| CPM | MA COINS PENDING MCD | 3,648.00 | | | | 3,648.00 | |
| HM | HOSPICE MEDICAID | 19,677.12 | | | (4,176.94) | 15,500.18 | 21.23% |
| HO | HOSPICE | (5,177.14) | | | | (5,177.14) | |
| IN | INSURANCE | 103,362.74 | | | (4,095.00) | 99,267.74 | 3.96% |
| INP | INS COINS PVT | (2,625.97) | | | | (2,625.97) | |
| INS | INS COINS STATE | 875.00 | | | | 875.00 | |
| MA | MEDICARE A | 144,742.41 | | | (6,254.09) | 138,488.32 | 4.32% |
| MB | MEDICARE B | 31,168.98 | | | | 31,168.98 | |
| MC | MANAGED CARE | 42,684.15 | | | | 42,684.15 | |
| MR | MEDICARE REPLACEMENT | 167,133.84 | | | | 167,133.84 | |
| MRP | MCR REPLC PVT COINS | 1,171.90 | | | | 1,171.90 | |
| MRS | MCR REPLC MCD COIN | 2,267.90 | | | | 2,267.90 | |
| MS | MEDICAID SKILLED | 184,140.77 | | (3,527.28) | (90,321.41) | 90,292.08 | 49.05% |
| OM | OUTPATIENT MEDICARE | 635.16 | | | | 635.16 | |
| OP | OUT PATIENT PRIVATE | (24.00) | | | | (24.00) | |
| PM | PENDING MEDICAID | 31,728.19 | | | | 31,728.19 | |
| PP | PRIVATE | 85,978.54 | | 2,691.80 | (58.00) | 88,612.34 | 0.07% |
| RL | RESIDENT LIABILITY | 32,152.26 | | | (651.21) | 31,501.05 | 2.03% |
| XB | MB COINS MCD | 17,162.62 | | | (575.10) | 16,587.52 | 3.35% |
| XI | MB COINS INS | 2,198.16 | | | (339.74) | 1,858.42 | 15.46% |
| XP | MB COINS PRIVATE | 1,908.34 | | | | 1,908.34 | |
| XPM | MB COINS PENDING MCD | 1,681.13 | | | | 1,681.13 | |
| ZB | OM COINS MCD | 515.83 | | | | 515.83 | |
| ZP | OM COINS PRIVATE | 57.00 | | | | 57.00 | |
| | Totals: | 956,820.51 | | (835.48) | (113,558.89) | 852,426.20 | 11.75% |

### Prior Month (Current Year) Account Distribution

| Account | Description | Debit | Credits |
|---|---|---|---|
| 100001100100 | A/R - PRIVATE | 2,691.80 | |
| 100001100125 | A/R - MEDICAID | | 3,527.28 |
| 100001100525 | A/R - PATIENT REFUND CLEARING | | 2,561.80 |
| 111035000200 | C/A CERT NF/SNF MEDICAID | 3,527.28 | |
| 113044900723 | CABLE TV | | 30.00 |
| | Totals: | 6,219.08 | 6,219.08 |

966,820.67 +
113,558.99 - ;
835.48 - ;
852,426.20 *

-.001

852,426.20

852,426.20 +
966,820.67 -
000
114,394.47 *

N/A in the Credit and Debit account columns indicates a non-billable Functional Status Charge.

ATTACHMENT 2

MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor:  HP/Superior, Inc.                    Case Number:  14-71797

Reporting Period beginning  7/1/15                    Period ending  7/31/15

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | SEE ATTACHED AP AGING | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____ (b)

☐ Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $  458,330.66 | (a) |
| PLUS: New Indebtedness Incurred This Month | $  (51,328.97) | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ | |
| PLUS/MINUS: Adjustments | $  (53,017.74) | * |
| Ending Month Balance | $  353,983.95 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____ (d)

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

HP/Superior-DIP

# Accounts Payable
## Aged Payables Report
### Vendor Summary    Aged As of        07/31/2015

| Vend | Vend Name | Disc Amt | Amount | Future | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|
| 8 | Aegis Therapies | 0.00 | 83,805.91 | 0.00 | 0.00 | 38,788.54 | 42,669.62 | 0.00 | 2,347.75 |
| 9 | American Healthtech | 0.01 | 1,368.37 | 0.00 | 1,297.50 | 0.00 | 0.00 | 22.50 | 48.37 |
| 27 | annLeo Inc | 0.00 | 98,409.02 | 0.00 | 6,265.94 | 28,296.26 | 16,716.77 | 16,509.47 | 30,622.58 |
| 14 | Anthem BCBS Dental | 0.00 | 546.17 | 0.00 | 0.00 | 435.79 | 0.00 | -215.03 | 325.41 |
| 12 | Aramark Uniform Services | 0.00 | 4,235.75 | 0.00 | 3,951.56 | 284.19 | 0.00 | 0.00 | 0.00 |
| 18 | Bachand Estates, LLP | 0.00 | 15,556.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,556.69 |
| 17 | Badger Taxi | 0.00 | 357.05 | 0.00 | 0.00 | 0.00 | 357.05 | 0.00 | 0.00 |
| 205 | Brenda Clark | 0.00 | 16.68 | 0.00 | 0.00 | 16.68 | 0.00 | 0.00 | 0.00 |
| 5 | Briggs | 0.00 | 404.34 | 0.00 | 0.00 | 404.34 | 0.00 | 0.00 | 0.00 |
| 22 | Charter Communications | 0.00 | 1,402.49 | 0.00 | 0.00 | 710.71 | 691.78 | 0.00 | 0.00 |
| 91 | Cheryl Pillsbury | 0.00 | 463.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 463.00 |
| 178 | Chris Fitch | 0.00 | 102.63 | 0.00 | 0.00 | 102.63 | 0.00 | 0.00 | 0.00 |
| 25 | City of Superior-Stormwater Utility | 0.00 | 8,107.54 | 0.00 | 0.00 | 0.00 | 0.00 | 3,942.19 | 4,165.35 |
| 21 | Crandall & Associates | 0.00 | 330.00 | 0.00 | 0.00 | 330.00 | 0.00 | 0.00 | 0.00 |
| 34 | De Lage Landen Financial Services, Inc. | 0.00 | -346.00 | 0.00 | -476.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 878.78 | 0.00 | 0.00 | 878.78 | 0.00 | 0.00 | 0.00 |
| 217 | Delta Lighting Products Inc | 0.00 | 184.99 | 0.00 | 0.00 | 184.99 | 0.00 | 0.00 | 0.00 |
| 40 | ESC Systems | 0.00 | 455.40 | 0.00 | 0.00 | 0.00 | 455.40 | 0.00 | 0.00 |
| 42 | Fire & Industrial Sales, Inc. | 0.00 | 24.30 | 0.00 | 0.00 | 24.30 | 0.00 | 0.00 | 0.00 |
| 158 | Floyd Adams | 0.00 | 805.79 | 0.00 | 0.00 | 0.00 | 0.00 | 805.79 | 0.00 |
| 144 | Gabriel First Corp | 0.00 | 385.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 385.07 |
| 46 | Health Partners | 0.00 | 7,415.20 | 0.00 | 7,415.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 48 | Home Medical Products & Svcs | 0.00 | 1,166.88 | 0.00 | 0.00 | 342.88 | 556.00 | 204.00 | 264.00 |
| 135 | Humana Insurance Co | 0.00 | 5,740.32 | 0.00 | 5,740.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| 168 | Jennifer Rose | 0.00 | 91.41 | 0.00 | 0.00 | 91.41 | 0.00 | 0.00 | 0.00 |
| 212 | Jim Faunceaimner | 0.00 | 3,312.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,312.00 |
| 53 | Joe P. Kimmes Oil Co., Inc. | 0.00 | 0.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.73 |
| 160 | LB Medwaste Services | 0.00 | 899.55 | 0.00 | 0.00 | 103.00 | 72.00 | 97.75 | 626.80 |
| 164 | Liturgical Publications Inc | 0.00 | 395.00 | 0.00 | 0.00 | 0.00 | 395.00 | 0.00 | 0.00 |
| 66 | Marathon Shredding | 0.00 | 273.92 | 0.00 | 0.00 | 273.92 | 0.00 | 0.00 | 0.00 |
| 125 | Marcie Ringelstetter | 0.00 | 192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 192.00 |
| 50 | MassMutual - fka Hartford Life Ins | 0.00 | 9,708.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,708.16 |
| 60 | Merwin IV & Specialty Pharmacy | 0.00 | 6,687.87 | 0.00 | 0.00 | 0.00 | 0.00 | 6,145.59 | 542.28 |
| 59 | Merwin LTC Pharmacy | 0.00 | 17,119.16 | 0.00 | 0.00 | 9,151.61 | 7,967.55 | 0.00 | 0.00 |
| 71 | National Vision Administrators | 0.00 | 58.90 | 0.00 | 58.90 | 0.00 | 0.00 | 0.00 | 0.00 |

Run Date:        8/31/2015    11:44:50 AM

Business Date:        8/31/2015

Page 1

HP/Superior-DIP

# Accounts Payable
## Aged Payables Report
### Vendor Summary   Aged As of   07/31/2015

| Vend | Vend Name | Disc Amt | Amount | Future | Current | Over 30 Days | Over 60 Days | Over 90 Days | Over 120 Days |
|---|---|---|---|---|---|---|---|---|---|
| 147 | Optum360 | 0.00 | 150.76 | 0.00 | 0.00 | 0.00 | 0.00 | 150.76 | 0.00 |
| 7 | Petty Cash | 0.00 | 19,695.18 | 0.00 | 2,557.45 | 2,702.96 | 6,870.02 | 7,386.28 | 376.47 |
| 81 | Platinum Care | 0.00 | 2,735.40 | 0.00 | 0.00 | 2,735.40 | 0.00 | 0.00 | 0.00 |
| 78 | Plunkett's Pest Control | 0.00 | 165.04 | 0.00 | 0.00 | 42.03 | 42.03 | 40.49 | 40.49 |
| 83 | Positive Promotions | 0.00 | 47.94 | 0.00 | 0.00 | 0.00 | 0.00 | 47.94 | 0.00 |
| 86 | Professional Portable X-Ray, Inc. | 0.00 | 267.04 | 0.00 | 0.00 | 267.04 | 0.00 | 0.00 | 0.00 |
| 206 | Robertson Ryan & Associates, Inc. | 0.00 | 12.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.36 |
| 219 | SCR - Central | 0.00 | 2,304.60 | 0.00 | 0.00 | 2,304.60 | 0.00 | 0.00 | 0.00 |
| 38 | SMDC Clinical Lab - (Essentia Health) | 0.00 | 571.92 | 0.00 | 0.00 | 135.89 | 0.00 | 183.42 | 252.61 |
| 110 | St. Luke's Hospital | 0.00 | 248.74 | 0.00 | 0.00 | 3.06 | 0.00 | 88.32 | 157.36 |
| 106 | Superior USA Corporation | 0.00 | 2,685.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,685.18 |
| 104 | Superior Water & Light & Power Co. | 0.00 | 39,407.73 | 0.00 | 11,708.36 | 13,725.73 | 13,973.64 | 0.00 | 0.00 |
| 118 | Telephone Associates | 0.00 | 1,815.01 | 0.00 | 814.01 | 1,001.00 | 0.00 | 0.00 | 0.00 |
| 218 | Tennant Sales & Service Company | 0.00 | 31.18 | 0.00 | 0.00 | 31.18 | 0.00 | 0.00 | 0.00 |
| 2 | U.S. Foodservice | 0.00 | 6,926.24 | 0.00 | 380.15 | 6,546.09 | 0.00 | 0.00 | 0.00 |
| 165 | U.S. Trustee | 0.00 | 4,875.00 | 0.00 | 4,875.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 145 | UNUM Life Insurance Company of America | 0.00 | 497.11 | 0.00 | 497.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wa | Waste Management of WI-MN | 0.00 | 1,224.45 | 0.00 | 1,224.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| 127 | WI Dept of Justice | 0.00 | 100.00 | 0.00 | 0.00 | 60.00 | 40.00 | 0.00 | 0.00 |
| | **Report Totals:** | 0.00 | 353,983.95 | 0.00 | 45,907.95 | 109,975.01 | 90,606.86 | 35,409.47 | 72,084.66 |

Run Date:          8/31/2015     11:44:50 AM
Business Date:     8/31/2015

Page 2

ATTACHMENT 3
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: __HP/Superior, Inc._____     Case Number: __14-71797_____

Reporting Period beginning __7/1/15_____     Period ending __7/31/15_____

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:         $ _____
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month       $ _____ (a)
        PLUS: Inventory Purchased During Month   $ _____
        MINUS: Inventory Used or Sold            $ _____
        PLUS/MINUS: Adjustments or Write-downs   $ _____ *
    Inventory on Hand at End of Month            $ _____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

#### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | __100%__* |

\* Aging Percentages must equal 100%.
☐   Check here if inventory contains perishable items.

Description of Obsolete Inventory: _____ Non Applicable _____

#### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month       $ _____ (a)(b)
        MINUS: Depreciation Expense             $ _____
        PLUS: New Purchases                     $ _____
        PLUS/MINUS: Adjustments or Write-downs  $ _____ *
Ending Monthly Balance                              $ _____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____
_____

(a)This number is carried forward from last month's report. For the first report only, this number will be the
    balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

### ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  __HP/Superior, Inc.__          Case Number:  __14-71797__

Reporting Period beginning __7/1/15__          Period ending  __7/31/15__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  __National Bank of Commerce__    BRANCH:  _____

ACCOUNT NAME:  __HP/Superior, Inc.__    ACCOUNT NUMBER:  __xxxxxx4290__

PURPOSE OF ACCOUNT:  _____OPERATING_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $  4,928.05 | |
| Plus Total Amount of Outstanding Deposits | $ 37,802.34 | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 42,730.39 | **(a) |

*Debit cards are used by___ N/A _____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| $28,500 | Transferred  to #1029 |
| $43,500 | Transferred  to #4308 |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: _HP/Superior, Inc._    Case Number: _14-71797_

Reporting Period beginning _7/1/15_    Period ending _7/31/15_

NAME OF BANK: _National Bank of Commerce_  BRANCH: _____

ACCOUNT NAME: _HP/Superior, Inc._

ACCOUNT NUMBER: _xxxxxx4290_

PURPOSE OF ACCOUNT: _____OPERATING_

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL    $_____

HP/Superior-DIP

# Accounts Payable

## Vendor Payment Activity-Summary

| Tran No | Batch | Tran Date | Vend | | Tran Amt HC |
|---------|-------|-----------|------|---|-------------|
| 0000100013 | APSC-0000072 | 7/1/2015 | 6 | First Insurance Funding | 3,459.55 |
| 0999070715 | APMC-0000121 | 7/7/2015 | 21 | Crandall & Associates | 676.00 |
| 0999072715 | APAC-0000129 | 7/27/2015 | 12 | Aramark Uniform Services | 15,484.67 |
| 0999073115 | APAC-0000130 | 7/31/2015 | 81 | Platinum Care | 6,447.64 |
| | | | | Report Total: | 26,067.86 |

| | |
|---|---|
| Run Date: | 8/11/2015   11:02:13 AM |
| Business Date: | 8/11/2015 |

Page 1

# SUPERIOR, INC. (185)
## OPERATING BANK RECONCILIATION
### (185) 1-0000-1000004
July 31, 2015
NATIONAL BANK OF COMMERCE  (Bank Account Number Ending 4290)

|  | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE |  | 26,577.02 |
| ENDING BANK BALANCE | 4,928.05 |  |
| FACILITY DEPOSITS |  | 111,732.75 |
| Deposit In Transit | 37,802.34 | 37,802.34 |
| WIRE TRANSFERS |  | (110,500.00) |
| AP CHECKS ISSUED (NET OF VOIDS) - MAS500 |  | (22,608.31) |
| OUTSTANDING CHECKS (SCHEDULE ATTACHED) | - |  |
| ANALYSIS CHARGE |  | (273.41) |

VOID CHECKS:

MISCELLANEOUS ITEMS:

|  | 42,730.39 | 42,730.39 |
|---|---|---|

*Difference between Bank and Books*                                                       -

Prepared by: _____          Approved by:_____

SUPERIOR, INC. (185)
OUTSTANDING CHECKS
July 31, 2015
NATIONAL BANK OF COMMERCE  (ENDING 4290)

TOTAL OUTSTANDING CHECKS ----------------------------------------------->

| CHECK # | DATE | PAYEE | AMOUNT |
|---------|------|-------|--------|
|         |      | None. |        |

End

```
                                            Date  7/31/15              Page    1
                                            Primary Account    @XXXXXXXXXX@4290
                                            Enclosures                         1
```

```
HP SUPERIOR INC
ST FRANCIS IN THE PARK
OPERATING ACCOUNT
1800 NEW YORK AVE
SUPERIOR WI 54880
```

### * * * CHECKING ACCOUNTS * * *

```
        Account Title: HP SUPERIOR INC
                       ST FRANCIS IN THE PARK
                       OPERATING ACCOUNT
```

WE ARE TAKING PRECAUTIONS TO PROTECT OUR DEBIT CARD CUSTOMERS FROM FRAUDULENT
TRANSACTIONS. BEFORE YOU TRAVEL,PLEASE NOTIFY US.

```
BUSINESS CKING-RDC                  Number of Enclosures                1
Account Number      @XXXXXXXXXX@4290  Statement Dates   7/01/15 thru  8/02/15
Previous Balance           26,577.02  Days in the statement period          33
    7 Deposits/Credits    111,732.75  Average Ledger               13,320.40
   25 Checks/Debits       133,381.72  Average Collected            13,320.40
SERVICE CHARGE                   .00
Interest Paid                    .00
Current Balance           4,928.05
```

|                                      | Total For This Period | Total Year-to-Date |
|--------------------------------------|----------------------:|-------------------:|
| Overdraft item fees year to date     |                 $.00  |           $120.00  |
| Return item fees year to date        |                 $.00  |             $.00   |

```
                                        Date  7/31/15           Page    2
                                        Primary Account   @XXXXXXXXXX@4290
                                        Enclosures                      1
```

BUSINESS CKING-RDC          @XXXXXXXXXX@4290   (Continued)

DESCRIPTIVE CREDITS AND DEBITS

```
  7/01 Analysis Service Charge                   123.41-        26,453.61
  7/01 REMOTE DEPOSIT CAPTURE-MONTHLY             50.00-        26,403.61
       REMOTE DEPOSIT CAPTURE-MONTHLY
  7/01 Transf to PAYROLL                       10,500.00-       15,903.61
       Confirmation number  701150079
  7/02 Medicaid    State of Wisc               28,170.79        44,074.40
       HP SUPERIOR INC DBA
       32307914Y
       TRN*1*500803340*1396006469
  7/02 Wire Transfer Fee                          10.00-        44,064.40
  7/02 Wire Transfer Debit                      9,500.00-       34,564.40
       HP SUPERIOR INC ST FRANCIS
       071025661
       4814771029
       1800 NEW YORK AVE
       SUPERIOR, WI 54880
       BMO HARRIS BANK NA
       CHICAGO, IL
       20150702        000003
  7/03 Wire Transfer Fee                          10.00-        34,554.40
  7/03 Wire Transfer Debit                     15,000.00-       19,554.40
       ALTACARE CORPORATION
       061000104
       1000167334191
       3050 ROYAL BLVD SOUTH STE 190
       ALPHARETTA, GA  30022
       SUNTRUST ATL
       ATLANTA, GA
       20150703        000001
  7/07 Wire Transfer Fee                          10.00-        19,544.40
  7/07 Wire Transfer Debit                        676.00-       18,868.40
       CRANDALL CORPORTATE DIETITIANS
       122106316
       6000107323
       1930 ARBOLEDA MESA, AZ 85213
       GATEWAY COM BK AZ
       MESA, AZ
       ST FRANCIS
       20150707        000001
  7/08 CHECKING DEPOSIT                         10,542.54       29,410.94
  7/08 Wire Transfer Fee                          10.00-        29,400.94
  7/08 Wire Transfer Debit                      7,000.00-       22,400.94
       HP SUPERIOR INC
       071025661
       4814771029
```

```
                                         Date  7/31/15              Page    3
                                         Primary Account  @XXXXXXXXX@4290
                                         Enclosures                        1
```

BUSINESS CKING-RDC          @XXXXXXXXX@4290   (Continued)

DESCRIPTIVE CREDITS AND DEBITS

```
              1800 New York Ave
              SUPERIOR, WI 54880
              BMO HARRIS BANK NA
              CHICAGO, IL
              ST FRANCIS
              20150708      000003
7/09 Medicaid    State of Wisc              27,106.13 ✓       49,507.07
              HP SUPERIOR INC DBA
              32317493Y
              TRN*1*500806929*1396006469
7/09 Wire Transfer Fee                          10.00-        49,497.07
7/09 Wire Transfer Debit                    21,000.00-        28,497.07
              SALEM NURSING& REHAB CTR OF AU
              061104314
              0201021099
              2021 SCOTT RD
              AUGUSTA, GA 30906
              GA BANK TRUST CO
              AUGUSTA, GA
              20150709      000004
7/10 Transf to PAYROLL                      28,000.00-           497.07
              For Payroll Today
              Confirmation number  710150052
7/14 HCCLAIMPMT NATIONAL GOVERNM             6,254.09 ✓       6,751.16
              HP SUPERIOR INC
              525397
              TRN*1*EFT5535306*1351840597*00
              0006001~
7/15 Wire Transfer Fee                          10.00-        6,741.16
7/15 Wire Transfer Debit                     2,500.00-        4,241.16
              AltaCare Corporation
              061000104
              1000167334191
              3050 Royal Blvd South, Suite 1
              Alpharetta, GA 30022
              SUNTRUST ATL
              ATLANTA, GA
              ST FRANCIS
              20150715      000007
7/16 Medicaid    State of Wisc               7,139.20 ✓      11,380.36
              HP SUPERIOR INC DBA
              32326821Y
              TRN*1*500810528*1396006469
7/20 Transf to PAYROLL                       5,000.00-        6,380.36
              Confirmation number  720150224
7/22 Wire Transfer Fee                          10.00-        6,370.36
```

```
                                        Date  7/31/15              Page    4
                                        Primary Account  @XXXXXXXXX@4290
                                        Enclosures                      1


BUSINESS CKING-RDC           @XXXXXXXXX@4290   (Continued)

DESCRIPTIVE CREDITS AND DEBITS
      7/22 Wire Transfer Debit                  4,000.00-        2,370.36
           HP SUPERIOR INC ST FRANCIS IN
              071025661
              4814771029
              1800 NEW YORK AVE
              SUPERIOR, WI  54880
              BMO HARRIS BANK NA
              CHICAGO, IL
              20150722      000006
      7/23 Medicaid   State of Wisc              120.00          2,490.36
           HP SUPERIOR INC DBA
              32335953Y
           TRN*1*500814094*1396006469
      7/24 TRANSFER PER JEN ROSE               32,400.00        34,890.36
      7/27 Wire Transfer Fee                       10.00-       34,880.36
      7/27 Wire Transfer Fee                       10.00-       34,870.36
      7/27 Wire Transfer Debit                  8,000.00-       26,870.36
           HP SUPERIOR INC ST FRANCIS IN
              071025661
              4814771029
              1800 NEW YORK AVE
              SUPERIOR, WI  54880
              BMO HARRIS BANK NA
              CHICAGO, IL
              20150727      000005
      7/27 Wire Transfer Debit                 15,484.67-       11,385.69
           ARAMARK UNIFORM SERVICES(AUS)
              071000013
              496557153
              26605 NETWORK PLACE
              CHICAGO, IL  60673-1266
              JPMCHASE ILLINOIS
              CHICAGO, IL
              ST FRANCIS
              20150727      000005
      7/31 Wire Transfer Fee                       10.00-       11,375.69
      7/31 Wire Transfer Debit                  6,447.64-        4,928.05
           PLATINUM CARE INC
              021407912
              7017200106
              240 52ND ST
              BROOKLYN, NY  11220
              NORTH FORK BANK
              MELVILLE, NY
```

```
                                        Date  7/31/15              Page    5
                                        Primary Account     @XXXXXXXXXX@4290
                                        Enclosures                         1


BUSINESS CKING-RDC           @XXXXXXXXXX@4290   (Continued)

DESCRIPTIVE CREDITS AND DEBITS

        ST FRANCIS
        20150731        000013
```

```
                    * * * DAILY BALANCE INFORMATION * * *
Date      Balance      Date       Balance       Date       Balance
7/01    15,903.61      7/10         497.07       7/23      2,490.36
7/02    34,564.40      7/14       6,751.16       7/24     34,890.36
7/03    19,554.40      7/15       4,241.16       7/27     11,385.69
7/07    18,868.40      7/16      11,380.36       7/31      4,928.05
7/08    22,400.94      7/20       6,380.36
7/09    28,497.07      7/22       2,370.36
```

ATTACHMENT 4A-2

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  HP/Superior, Inc.             Case Number:  14-71797

Reporting Period beginning  7/1/15             Period ending  7/31/15

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  BMO Harris Bank             BRANCH: _____

ACCOUNT NAME:  HP/Superior, Inc.           ACCOUNT NUMBER:  xxxxxx1029

PURPOSE OF ACCOUNT: _____OPERATING_____

| | |
|---|---|
| Ending Balance per Bank Statement | $ 1,698.96 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $ (30,693.66)       * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $ (28,994.70)       **(a) |

*Debit cards are used by    N/A

**If Closing Balance is negative, provide explanation:  Deposit will be made the first of August.

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| $28,500 | Transfer in from #4290 |
| $4,500 | Transfer in from #1037 |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

SUPERIOR, INC. (215)
OPERATING BANK RECONCILIATION
(215) 1-0000-1000004
July 31, 2015
HARRIS BANK (Bank Account Number Ending 1029)

|  | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE |  | (35,801.29) |
| ENDING BANK BALANCE | 1,698.96 |  |
| FACILITY DEPOSITS |  | 4,445.95 |
| EARNED INTEREST |  | 0.07 |
| WIRE TRANSFERS |  | 33,000.00 |
| AP CHECKS ISSUED (NET OF VOIDS) - MAS500 |  | (26,949.88) |
| OUTSTANDING CHECKS (SCHEDULE ATTACHED) | (30,693.66) |  |
| ANALYSIS CHARGE |  | (230.00) |
| MISCELLANEOUS ITEMS: Check #100013 to First Insurance Funding |  | (3,459.55) |
|  | (28,994.70) | (28,994.70) |

*Difference between Bank and Books*

Prepared by: _____          Approved by:_____

SUPERIOR, INC. (215)
OUTSTANDING CHECKS
July 31, 2015
HARRIS BANK  (Bank Account Number Ending 1029)

TOTAL OUTSTANDING CHECKS ----------------------------------------------->      30,693.66

| CHECK # | DATE | PAYEE | AMOUNT |
|---------|------|-------|--------|
| 5064 | 03/06/15 | Superior Water & Light & Power Co. | 20,713.45 |
| 5136 | 06/19/15 | Superior Entrance Systems, Inc. | 150.00 |
| 5137 | 06/19/15 | Arlene Tapper | 4,380.00 |
| 5138 | 06/19/15 | Belknap Plumbing & Heating | 439.41 |
| 5139 | 06/19/15 | Badger Taxi | 483.95 |
| 5140 | 06/19/15 | Crandall & Associates | 676.00 |
| 5144 | 06/19/15 | Otis Elevator Company | 425.12 |
| 5145 | 06/19/15 | Gary Peterson, M.D. | 2,250.00 |
| 5146 | 06/19/15 | Waste Management of WI-MN | 1,150.73 |
| 5155 | 07/27/15 | Terry Johnson | 25.00 |

End



BMO Harris Bank
A part of BMO Financial Group

BMO HARRIS BANK N.A.                          207004
P.O. BOX 94033
PALATINE, IL  60094-4033

ACCOUNT NUMBER:        ████1029

Statement Period
07/01/15  TO  07/31/15
IM0099002900000000

01    09196                              PAGE    1 OF    3

HP/SUPERIOR, INC.
DBA ST FRANCIS IN THE PARK
OPERATING ACCOUNT
1800 NEW YORK AVE
SUPERIOR WI  54880

0

000

GOOD NEWS! EFFECTIVE SEPTEMBER 27, 2015, CASH DEPOSITS AT BRANCHES AND ATMS
WILL BE AVAILABLE FOR IMMEDIATE USE ON THE DAY THAT WE RECEIVE THE DEPOSIT.
EACH ATM DEPOSIT MAY INCLUDE UP TO 40 ITEMS AND SHALL NOT EXCEED
$999,999.99.
THIS AMENDS SECTIONS 8 AND 9(C) OF THE DEPOSIT ACCOUNT AGREEMENT FOR
PERSONAL AND BUSINESS ACCOUNTS.

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO HARRIS ACCOUNTS, PLEASE CALL US
TOLL-FREE AT 1-888-340-2265.  BMO HARRIS BANK(R) IS A TRADE NAME USED BY
BMO HARRIS BANK N.A. MEMBER FDIC. EQUAL HOUSING LENDER. NMLS401052 VISIT US
ONLINE AT WWW.BMOHARRIS.COM.

## CHECKING ACCOUNTS

BUSINESS ADVANTAGE CKG                        HP/SUPERIOR, INC.
ACCOUNT NUMBER    ████1029   (Checking)

Interest Paid YTD                              1.83

SERVICE CHARGE ANALYSIS

|  | Volume | Units | Amount |
|---|---|---|---|
| Maintenance Fee | | | 20.00 |
| Checks Paid | 8 | | |
| Checks Deposited | 3 | | |
| Deposits | 1 | | |
| ACH Credits | 0 | | |
| ACH Debits | 6 | | |
| Domestic Wire In | 4 | .00 | .00 |
| Total Transactions | 18 | | |
| Excessive Trans > 500 | 0 | .25 | .00 |
| Total Service Charge | | | 20.00 |

Average Ledger Bal    2,436.76
Average Float          143.41
Average Coll Bal     2,293.35

DEPOSIT ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Previous Balance as of June | 30, 2015 | | 4,481.09~ |
| 12 Deposits | (Plus) | | 61,353.70 |
| 23 Withdrawals | (Minus) | | 55,153.72 |
| Interest Paid | (Plus) | | .07 |
| Service Charge | (Minus) | | 20.00 |
| Ending Balance as of    July | 31, 2015 | | 1,698.96 |



BMO Harris Bank

A part of BMO Financial Group

BMO HARRIS BANK N.A.                    207905
P.O.  BOX 94033
PALATINE,  IL   60094-4033

ACCOUNT  NUMBER:                    1029

Statement Period
07/01/15  TO  07/31/15
1M0099002900000000

01   09196

HP/SUPERIOR, INC.                                        PAGE    2 OF    3

0

Deposits and Other Credits
| Date | Amount | Description | |
|------|--------|-------------|--|
| Jul 01 | 4,300.00 | RETURNED CHECK NSF | 5137 |
| Jul 02 | 3,096.44 | RETURNED CHECK NSF | 5149 |
| Jul 02 | 4,500.00 | PC TRANSFER CREDIT | |
| Jul 02 | 4,819.25 | RETURNED ACH DEBIT NSF | |
| | | CTX  US FOODSERVICE   VENDOR PAY | |
| Jul 02 | 9,500.00 | INCOMING WIRE | |
| | | FED WIRE TRANSFER CREDIT 1507020WIRE-IN | |
| Jul 08 | 7,000.00 | INCOMING WIRE | |
| | | FED WIRE TRANSFER CREDIT 1507000WIRE-IN | |
| Jul 13 | 4,380.00 | RETURNED CHECK NSF | 5137 |
| Jul 13 | 4,445.95 | TELLER DEPOSIT | |
| Jul 22 | 4,000.00 | INCOMING WIRE | |
| | | FED WIRE TRANSFER CREDIT 1507220WIRE-IN | |
| Jul 23 | 2,661.80 | RETURNED CHECK NSF | 5153 |
| Jul 27 | 8,000.00 | INCOMING WIRE | |
| | | FED WIRE TRANSFER CREDIT 1507270WIRE-IN | |
| Jul 30 | 4,570.26 | RETURNED ACH DEBIT NSF | |
| | | CTX  US FOODSERVICE   VENDOR PAY | |
| Jul 31 | .07 | INTEREST PAID | |

Withdrawals and Other Debits
| Date | Amount | Description |
|------|--------|-------------|
| Jul 01 | 4,819.25 | ACH DEBIT |
| | | CTX  US FOODSERVICE   VENDOR PAY |
| Jul 01 | 35.00 | NSF FEE |
| Jul 02 | 70.00 | NSF FEE |
| Jul 07 | 4,819.25 | ACH DEBIT |
| | | CTX  US FOODSERVICE   VENDOR PAY |
| Jul 08 | 3,859.67 | ACH DEBIT |
| | | CTX  US FOODSERVICE   VENDOR PAY |
| Jul 13 | 35.00 | NSF FEE |
| Jul 15 | 4,456.67 | ACH DEBIT |
| | | CTX  US FOODSERVICE   VENDOR PAY |
| Jul 22 | 5,108.81 | ACH DEBIT |
| | | CTX  US FOODSERVICE   VENDOR PAY |
| Jul 23 | 35.00 | NSF FEE |
| Jul 29 | 4,570.26 | ACH DEBIT |
| | | CTX  US FOODSERVICE   VENDOR PAY |
| Jul 30 | 35.00 | NSF FEE |
| Jul 31 | 20.00 | MAINTENANCE FEE |

Checks by Serial Number
| Date | Serial # | | Amount | Date | Serial # | Amount |
|------|----------|--|--------|------|----------|--------|
| Jul 10 | 5137 | | 4,380.00 | Jul 07 | 5151 | 1,782.86 |
| Jul 06 | 5141 * | | 128.90 | Jul 08 | 5152 | 3,096.44 |
| Jul 06 | 5143 * | | 1,146.11 | Jul 22 | 5153 | 2,661.80 |
| Jul 07 | 5148 * | | 40.00 | Jul 28 | 5153 | 2,661.80 |
| Jul 01 | 5149 | | 3,096.44 | Jul 27 | 5154 | 4,235.02 |
| Jul 06 | 5150 | | 620.09 | Jul 03 | 100013 * | 3,459.55 |

* Indicates break in check sequence



**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A.                    207905
P.O. BOX 94033
PALATINE, IL 60094-4033

ACCOUNT NUMBER: ███████1029

Statement Period
07/01/15 TO 07/31/15
IM0099002900000000

01    09196

HP/SUPERIOR, INC.                    PAGE    3 OF    3

0

**Daily Balance Summary**

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Jun 30 | 4,481.09- | Jul 15 | 1,795.32 |
| Jul 01 | 8,051.78- | Jul 22 | 1,975.29- |
| Jul 02 | 13,793.91 | Jul 23 | 651.51 |
| Jul 03 | 10,334.36 | Jul 27 | 4,415.69 |
| Jul 06 | 8,439.26 | Jul 28 | 1,753.89 |
| Jul 07 | 1,797.15 | Jul 29 | 2,816.37- |
| Jul 08 | 1,841.04 | Jul 30 | 1,718.89 |
| Jul 10 | 2,538.96- | Jul 31 | 1,698.96 |
| Jul 13 | 6,251.99 | | |

**Statement Period Rates**

Effective   Jul 01, 2015

| Balance | | Rate |
|---------|--------|------|
| ZERO to | 4,999 | 0.010 % |
| 5,000 to | 9,999 | 0.010 % |
| 10,000 to | 24,999 | 0.050 % |
| 25,000 to | 49,999 | 0.050 % |
| 50,000 to | 99,999 | 0.100 % |
| 100,000 to | 249,999 | 0.100 % |
| 250,000 to | 999,999 | 0.100 % |
| 1,000,000 to | 9,999,999 | 0.100 % |
| 10,000,000 to | 99,999,999,999 | 0.100 % |

## ATTACHMENT 5A-2

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: __HP/Superior, Inc._____    Case Number: __14-71797_____

Reporting Period beginning __7/1/15_____    Period ending __7/31/15_____

NAME OF BANK: __BMO Harris Bank__    BRANCH: _____

ACCOUNT NAME: __HP/Superior, Inc._____

ACCOUNT NUMBER: __xxxxxx1029_____

PURPOSE OF ACCOUNT: _____OPERATING_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| See Attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                 $ _____

HP/Superior-DIP

# Accounts Payable
## Vendor Payment Activity-Summary

| Tran No | Batch | Tran Date | Vend | | Tran Amt HC |
|---|---|---|---|---|---|
| 0000005151 | APSC-0000073 | 7/2/2015 | 118 | Telephone Associates | 1,782.86 |
| 0000005149 | APMC-0000114 | 7/6/2015 | 44 | Five Rivers Management, LLC | (3,096.44) Reversal |
| 0000005152 | APSC-0000074 | 7/7/2015 | 44 | Five Rivers Management, LLC | 3,096.44 |
| 0000005153 | APSC-0000075 | 7/10/2015 | 201 | Terry Johnson | 2,661.80 |
| 0999907075 | APMC-0000120 | 7/7/2015 | 2 | U.S. Foodservice | 4,819.25 |
| 0999907085 | APMC-0000122 | 7/8/2015 | 2 | U.S. Foodservice | 3,859.67 |
| 0000007015 | APMC-0000123 | 7/1/2015 | 1 | AltaCare Corporation | 0.00 |
| 0000701151 | APMC-0000124 | 7/1/2015 | 126 | Wisconsin Dept of Health & Family Svcs | 0.00 |
| 0000701152 | APMC-0000125 | 7/1/2015 | 89 | Gary Peterson, M.D. | 0.00 |
| 0000005154 | APSC-0000076 | 7/24/2015 | 1 | AltaCare Corporation | 4,235.82 |
| 0000005155 | APSC-0000077 | 7/27/2015 | 201 | Terry Johnson | 25.00 |
| 0999071515 | APMC-0000126 | 7/15/2015 | 2 | U.S. Foodservice | 4,456.67 |
| 0999072215 | APMC-0000128 | 7/22/2015 | 2 | U.S. Foodservice | 5,108.81 |
| | | | | Report Total: | 26,949.88 |

| | | |
|---|---|---|
| Run Date: | 8/10/2015 | 4:30:39 PM |
| Business Date: | 8/10/2015 | |

### ATTACHMENT 4B

### MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor:  __HP/Superior, Inc.__    Case Number:  __14-71797__

Reporting Period beginning  __7/1/15__    Period ending  __7/31/15__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK:  __National Bank of Commerce__    BRANCH: _____

ACCOUNT NAME:  __HP/Superior, Inc.__    ACCOUNT NUMBER:  __xxxxxx4308__
PURPOSE OF ACCOUNT:  _____PAYROLL_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 2,390.58 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | (874.85) * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 1,515.73 |

**(a)

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## SUPERIOR, INC. (185)
### PAYROLL BANK RECONCILIATION
### (185) 1-0000-1000005
July 31, 2015
NATIONAL BANK OF COMMERCE (Bank Account Number Ending 4308)

|  | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE |  | (10,411.94) |
| ENDING BANK BALANCE | 2,390.58 |  |
| FACILITY DEPOSITS |  |  |
| WIRE TRANSFERS |  | 64,500.00 |
| PAYROLL CHECKS 07/10/15 (#66963-67062) |  | (52,105.83) |
| OUTSTANDING CHECKS (SCHEDULE ATTACHED) | (874.85) |  |
| PROLIANT AP PAYMENT - 07/09/15 |  | (339.11) |
| ANALYSIS CHARGE |  | (127.39) |
| MISCELLANEOUS ITEMS: |  |  |
|  | 1,515.73 | 1,515.73 |
| *Difference between Bank and Books* |  | (0.00) |

Prepared by: _____        Approved by:_____

SUPERIOR, INC. (185)
OUTSTANDING CHECKS
July 31, 2015
NATIONAL BANK OF COMMERCE  (ENDING 4308)

TOTAL OUTSTANDING CHECKS ------------------------------------------->    874.85

| CHECK # | PAYEE | DATE | AMOUNT |
|---------|-------|------|--------|
| 66995 | Hall, Angela | 07/10/15 | 193.32 |
| 67059 | Wi Council 40,  Per Capita | 07/10/15 | 681.53 |
|  |  | End |  |

Date  7/31/15                Page     1
Primary Account   @XXXXXXXXXX@4308
Enclosures                         109


HP SUPERIOR INC
ST FRANCIS IN THE PARK
PAYROLL ACCOUNT
1800 NEW YORK AVE
SUPERIOR WI 54880


* * * CHECKING ACCOUNTS * * *

Account Title: HP SUPERIOR INC
ST FRANCIS IN THE PARK
PAYROLL ACCOUNT

WE ARE TAKING PRECAUTIONS TO PROTECT OUR DEBIT CARD CUSTOMERS FROM FRAUDULENT
TRANSACTIONS. BEFORE YOU TRAVEL, PLEASE NOTIFY US.

BUSINESS CHECKING                             Number of Enclosures             109
Account Number          @XXXXXXXXXX@4308      Statement Dates   7/01/15 thru  8/02/15
Previous Balance              3,008.57-       Days in the statement period      33
  4 Deposits/Credits         64,500.00        Average Ledger                5,084.50
113 Checks/Debits            59,100.85        Average Collected             5,084.50
SERVICE CHARGE                     .00
Interest Paid                      .00
Current Balance               2,390.58

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Overdraft item fees year to date | $60.00 | $1,170.00 |
| Return item fees year to date | $.00 | $.00 |

```
                                              Date  7/31/15              Page     2
                                              Primary Account  @XXXXXXXXXX@4308
                                              Enclosures                     109
```

BUSINESS CHECKING            @XXXXXXXXXX@4308   (Continued)

DESCRIPTIVE CREDITS AND DEBITS

```
  7/01 Trsf from OPERATING ACCT               10,500.00              7,491.43
         Confirmation number  701150079
  7/01 Total of 4 Checks Presented               709.21-             6,782.22
  7/01 Analysis Service Charge                     67.39-            6,714.83
  7/02 Total of 3 Checks Presented             2,545.54-             4,169.29
  7/03 Total of 2 Checks Presented             2,517.01-             1,652.28
  7/09 PD BILL    GA0502 HP/SUPERI               339.11-             1,313.17
         ST FRANCIS HOME IN THE
         GA0502
  7/10 Wire Transfer Credit                    21,000.00            22,313.17
         HP CAMBRIDGE HOUSE INC
         250 BELLE BROOK RD
         BRISTOL, TN 37620-5623
         CAMBRIDGE PR TO ST FRANCIS PR
         20150710L1LFBW8C000176
         20150710QMGFNF75001875
         071014O7FT03
  7/10 Trsf from OPERATING ACCT               28,000.00            50,313.17
         For Payroll Today
         Confirmation number  710150052
  7/10 Total of 30 Checks Presented           17,605.29-           32,707.88
  7/13 Total of 38 Checks Presented           21,030.88-           11,677.00
  7/14 Total of 19 Checks Presented            9,687.18-            1,989.82
  7/15 Total of 5 Checks Presented               996.71-              993.11
  7/17 Total of 3 Checks Presented             1,514.98-              521.87-
  7/17 Paid Item Fee                              30.00-              551.87-
  7/17 Paid Item Fee                              30.00-              501.87-
  7/20 Trsf from OPERATING ACCT                5,000.00             4,418.13
         Confirmation number  720150224
  7/20 Total of 3 Checks Presented             1,849.03-            2,569.10
  7/21 Total of 2 Checks Presented               178.52-            2,390.58
```

```
                   --- CHECKS IN CHECK NUMBER ORDER ---
Date   Check No           Amount    Date   Check No              Amount
7/20   66866              664.87    7/20   66958                 664.87
7/02   66874*           1,668.15    7/01   66959                 131.47
7/02   66880*             149.20    7/01   66960                  84.00
7/02   66886*             728.19    7/14   66963*                676.65
7/17   66094*             301.87    7/17   66964                 752.48
7/03   66919*             370.61    7/17   66965                 460.63
7/03   66924*           2,146.40    7/14   66966                 821.85
7/01   66931*             367.28    7/14   66967                 436.94
7/01   66957*             126.46    7/10   66968               1,091.96
* Denotes missing check numbers
```

Date   7/31/15                    Page    3
Primary Account   @XXXXXXXXXX@4308
Enclosures                        109

BUSINESS CHECKING          @XXXXXXXXXX@4308   (Continued)

--- CHECKS IN CHECK NUMBER ORDER ---

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 7/10 | 66969 | 436.94 | 7/10 | 67015 | 299.60 |
| 7/10 | 66970 | 654.65 | 7/10 | 67016 | 180.04 |
| 7/13 | 66971 | 1,095.30 | 7/13 | 67017 | 766.23 |
| 7/13 | 66972 | 455.55 | 7/20 | 67018 | 519.29 |
| 7/10 | 66973 | 697.42 | 7/10 | 67019 | 282.37 |
| 7/10 | 66974 | 1,197.11 | 7/10 | 67020 | 104.70 |
| 7/10 | 66975 | 648.94 | 7/13 | 67021 | 433.91 |
| 7/13 | 66976 | 580.12 | 7/13 | 67022 | 512.70 |
| 7/10 | 66977 | 1,018.51 | 7/10 | 67023 | 859.92 |
| 7/10 | 66978 | 453.17 | 7/14 | 67024 | 366.62 |
| 7/13 | 66979 | 785.98 | 7/13 | 67025 | 467.92 |
| 7/13 | 66980 | 10.24 | 7/14 | 67026 | 838.72 |
| 7/13 | 66981 | 1,042.25 | 7/13 | 67027 | 1,535.37 |
| 7/13 | 66982 | 258.81 | 7/14 | 67028 | 1,088.31 |
| 7/10 | 66983 | 1,411.96 | 7/10 | 67029 | 674.30 |
| 7/13 | 66984 | 445.01 | 7/10 | 67030 | 996.89 |
| 7/10 | 66985 | 140.25 | 7/13 | 67031 | 500.51 |
| 7/10 | 66986 | 609.77 | 7/13 | 67032 | 341.72 |
| 7/14 | 66987 | 590.95 | 7/13 | 67033 | 917.56 |
| 7/13 | 66988 | 492.25 | 7/15 | 67034 | 367.93 |
| 7/14 | 66989 | 208.50 | 7/14 | 67035 | 271.81 |
| 7/14 | 66990 | 464.73 | 7/21 | 67036 | 102.36 |
| 7/13 | 66991 | 376.19 | 7/14 | 67037 | 206.94 |
| 7/10 | 66992 | 657.03 | 7/13 | 67038 | 232.33 |
| 7/13 | 66993 | 304.60 | 7/14 | 67039 | 218.48 |
| 7/13 | 66994 | 466.75 | 7/13 | 67040 | 579.52 |
| 7/10 | 66996* | 207.42 | 7/13 | 67041 | 1,180.46 |
| 7/10 | 66997 | 350.83 | 7/13 | 67042 | 356.64 |
| 7/13 | 66998 | 390.97 | 7/13 | 67043 | 309.01 |
| 7/14 | 66999 | 399.35 | 7/13 | 67044 | 160.21 |
| 7/10 | 67000 | 333.86 | 7/13 | 67045 | 453.04 |
| 7/10 | 67001 | 229.77 | 7/10 | 67046 | 483.62 |
| 7/15 | 67002 | 320.49 | 7/13 | 67047 | 400.47 |
| 7/13 | 67003 | 390.38 | 7/10 | 67048 | 142.97 |
| 7/13 | 67004 | 145.05 | 7/14 | 67049 | 377.14 |
| 7/21 | 67005 | 76.16 | 7/13 | 67050 | 740.94 |
| 7/13 | 67006 | 385.72 | 7/13 | 67051 | 735.62 |
| 7/14 | 67007 | 218.50 | 7/13 | 67052 | 1,224.89 |
| 7/14 | 67008 | 597.36 | 7/10 | 67053 | 969.01 |
| 7/14 | 67009 | 230.87 | 7/10 | 67054 | 725.44 |
| 7/14 | 67010 | 623.48 | 7/10 | 67055 | 752.99 |
| 7/10 | 67011 | 334.04 | 7/10 | 67056 | 579.41 |
| 7/13 | 67012 | 283.24 | 7/13 | 67057 | 1,699.46 |
| 7/13 | 67013 | 410.32 | 7/15 | 67058 | 126.46 |
| 7/13 | 67014 | 213.54 | 7/15 | 67060* | 97.83 |

* Denotes missing check numbers

```
                                        Date  7/31/15                Page    4
                                        Primary Account   @XXXXXXXXXX@4308
                                        Enclosures                        109
```

BUSINESS CHECKING                    @XXXXXXXXXX@4308   (Continued)

--- CHECKS IN CHECK NUMBER ORDER ---

| Date | Check No | Amount |
|------|----------|--------|
| 7/15 | 67061 | 84.00 |

* Denotes missing check numbers

* * * DAILY BALANCE INFORMATION * * *

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 7/01 | 6,714.83 | 7/10 | 32,707.88 | 7/17 | 581.87- |
| 7/02 | 4,169.29 | 7/13 | 11,677.00 | 7/20 | 2,569.10 |
| 7/03 | 1,652.28 | 7/14 | 1,989.82 | 7/21 | 2,390.58 |
| 7/09 | 1,313.17 | 7/15 | 993.11 | | |

### ATTACHMENT 5B
### CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: _HP/Superior, Inc._          Case Number: __14-71797___

Reporting Period beginning _7/1/15_          Period ending _7/31/15_

NAME OF BANK: _National Bank of Commerce_    BRANCH: _____

ACCOUNT NAME: _HP/Superior, Inc._

ACCOUNT NUMBER: __xxxxx4308_

PURPOSE OF ACCOUNT: _____PAYROLL_

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| See Attached | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $ |

**Check Register**

St Francis Home In The Park
Company (GA0582)

Check Date: 07/10/2015
Pay Period: 06/22/2015 to 07/05/2015
Process: 2015071001

Page 1

| Bank Account | Transit Number | Bank Name | Description |
|---|---|---|---|
| N308 | 091800028 | NATIONAL BANK OF COMMERCE, | CLIENT- STARTED-2/17/15 |

**Payroll Checks**

| Check/Voucher | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|
| 66963 | Reg | 07/10/2015 | 612712 | Anderson, Ilsa | 676.65 | 0.00 | 676.65 |
| 66964 | Reg | 07/10/2015 | 964147 | Buszek, Lisa | 752.48 | 0.00 | 752.48 |
| 66965 | Reg | 07/10/2015 | 964147 | Buszek, Lisa | 460.63 | 0.00 | 460.63 |
| 66966 | Reg | 07/10/2015 | 136767 | Brzezinski, Deborah | 821.85 | 0.00 | 821.85 |
| 66967 | Reg | 07/10/2015 | 136767 | Brzezinski, Deborah | 436.94 | 0.00 | 436.94 |
| 66968 | Reg | 07/10/2015 | 987905 | Buccanero, Jennifer | 1,091.96 | 0.00 | 1,091.96 |
| 66969 | Reg | 07/10/2015 | 987905 | Buccanero, Jennifer | 436.94 | 0.00 | 436.94 |
| 66970 | Reg | 07/10/2015 | 903859 | Carlin, Tammi | 654.65 | 0.00 | 654.65 |
| 66971 | Reg | 07/10/2015 | 088039 | Engel, Justin | 1,095.30 | 0.00 | 1,095.30 |
| 66972 | Reg | 07/10/2015 | 088039 | Engel, Justin | 455.55 | 0.00 | 455.55 |
| 66973 | Reg | 07/10/2015 | 944582 | Kovacs, Jessica | 697.42 | 0.00 | 697.42 |
| 66974 | Reg | 07/10/2015 | 923629 | Prock, Kelly | 1,197.11 | 0.00 | 1,197.11 |
| 66975 | Reg | 07/10/2015 | 923629 | Prock, Kelly | 648.54 | 0.00 | 648.54 |
| 66976 | Reg | 07/10/2015 | 747018 | Ayers, Lauri | 580.12 | 0.00 | 580.12 |
| 66977 | Reg | 07/10/2015 | 989420 | Gavin, Michael | 1,018.51 | 0.00 | 1,018.51 |
| 66978 | Reg | 07/10/2015 | 989420 | Gavin, Michael | 453.17 | 0.00 | 453.17 |
| 66979 | Reg | 07/10/2015 | 999868 | Mobilio, Karin | 785.98 | 0.00 | 785.98 |
| 66980 | Reg | 07/10/2015 | 703467 | Riddell-Wade, Mary | 10.24 | 0.00 | 10.24 |
| 66981 | Reg | 07/10/2015 | 999870 | Schnepper, Dawn | 1,042.25 | 0.00 | 1,042.25 |
| 66982 | Reg | 07/10/2015 | 846167 | Swonger, Ilo | 258.81 | 0.00 | 258.81 |
| 66983 | Reg | 07/10/2015 | 846167 | Swonger, Ilo | 1,411.96 | 0.00 | 1,411.96 |
| 66984 | Reg | 07/10/2015 | 887403 | Anderson, Brenda | 445.01 | 0.00 | 445.01 |
| 66985 | Reg | 07/10/2015 | 841445 | Anderson, Thus | 140.25 | 0.00 | 140.25 |
| 66986 | Reg | 07/10/2015 | 115245 | Beckwell, Lily | 609.77 | 0.00 | 609.77 |
| 66987 | Reg | 07/10/2015 | 864510 | Birk, Randal | 590.95 | 0.00 | 590.95 |
| 66988 | Reg | 07/10/2015 | 999875 | Bodendorfer, Alexandra | 492.25 | 0.00 | 492.25 |
| 66989 | Reg | 07/10/2015 | 920865 | Chiles, Sarah | 208.50 | 0.00 | 208.50 |
| 66990 | Reg | 07/10/2015 | 139245 | Christman, Davon | 464.73 | 0.00 | 464.73 |
| 66991 | Reg | 07/10/2015 | 290506 | D'Auria, Kiley | 376.19 | 0.00 | 376.19 |
| 66992 | Reg | 07/10/2015 | 925354 | Degraef, Elizabeth | 657.83 | 0.00 | 657.83 |
| 66993 | Reg | 07/10/2015 | 734876 | DeMonte, Brooke | 304.60 | 0.00 | 304.60 |
| 66994 | Reg | 07/10/2015 | 22780 | Espejo, Carolyn | 466.75 | 0.00 | 466.75 |
| 66995 | Reg | 07/10/2015 | 848810 | Hall, Angela | 193.32 | 0.00 | 193.32 |
| 66996 | Reg | 07/10/2015 | 116920 | Houle, Marcia | 207.42 | 0.00 | 207.42 |
| 66997 | Reg | 07/10/2015 | 677791 | Jillson, Laura | 350.83 | 0.00 | 350.83 |
| 66998 | Reg | 07/10/2015 | 686608 | Johnson, Joan | 390.97 | 0.00 | 390.97 |
| 66999 | Reg | 07/10/2015 | 702301 | Kidder, Rebecca | 399.35 | 0.00 | 399.35 |
| 67000 | Reg | 07/10/2015 | 115228 | Lockwood, Jacklyn | 333.86 | 0.00 | 333.86 |
| 67001 | Reg | 07/10/2015 | 115228 | Lockwood, Jacklyn | 229.77 | 0.00 | 229.77 |
| 67002 | Reg | 07/10/2015 | 154173 | Loughran, Samantha | 320.49 | 0.00 | 320.49 |
| 67003 | Reg | 07/10/2015 | 69439 | Maki, Blaine | 390.38 | 0.00 | 390.38 |
| 67004 | Reg | 07/10/2015 | 862208 | Nielsen, Jannetta | 145.05 | 0.00 | 145.05 |
| 67005 | Reg | 07/10/2015 | 137389 | Oliver, Kodi | 76.16 | 0.00 | 76.16 |
| 67006 | Reg | 07/10/2015 | 922627 | Outzen, Jennifer | 385.72 | 0.00 | 385.72 |
| 67007 | Reg | 07/10/2015 | 801276 | Peterson, Shelley Marie | 218.50 | 0.00 | 218.50 |
| 67008 | Reg | 07/10/2015 | 595896 | Pruett, Amanda | 597.36 | 0.00 | 597.36 |
| 67009 | Reg | 07/10/2015 | 595896 | Pruett, Amanda | 230.87 | 0.00 | 230.87 |
| 67010 | Reg | 07/10/2015 | 667800 | Radtke, Kathleen | 623.48 | 0.00 | 623.48 |
| 67011 | Reg | 07/10/2015 | 393759 | Reed, Toni | 334.04 | 0.00 | 334.04 |
| 67012 | Reg | 07/10/2015 | 747465 | Rogers, Amber | 283.24 | 0.00 | 283.24 |
| 67013 | Reg | 07/10/2015 | 084491 | Rogers, Autumn | 410.32 | 0.00 | 410.32 |
| 67014 | Reg | 07/10/2015 | 084491 | Rogers, Autumn | 213.54 | 0.00 | 213.54 |
| 67015 | Reg | 07/10/2015 | 540632 | Ross, Margaret | 299.60 | 0.00 | 299.60 |
| 67016 | Reg | 07/10/2015 | 085921 | Sanders, Courtney | 180.04 | 0.00 | 180.04 |
| 67017 | Reg | 07/10/2015 | 296045 | Strandness, Kayla | 766.23 | 0.00 | 766.23 |
| 67018 | Reg | 07/10/2015 | 777130 | Tucker, Mattie | 519.29 | 0.00 | 519.29 |
| 67019 | Reg | 07/10/2015 | 393281 | Vang, Jiyon | 282.37 | 0.00 | 282.37 |
| 67020 | Reg | 07/10/2015 | 393281 | Vang, Jiyon | 184.70 | 0.00 | 184.70 |
| 67021 | Reg | 07/10/2015 | 136574 | Vazquez, Alexander | 433.91 | 0.00 | 433.91 |
| 67022 | Reg | 07/10/2015 | 291643 | Vukelich, Sarah | 512.78 | 0.00 | 512.78 |
| 67023 | Reg | 07/10/2015 | 945947 | Winkler-Peterson, Angela | 859.92 | 0.00 | 859.92 |
| 67024 | Reg | 07/10/2015 | 372486 | Wise, Charity | 366.62 | 0.00 | 366.62 |
| 67025 | Reg | 07/10/2015 | 983557 | Howes, Kathlina | 467.92 | 0.00 | 467.92 |
| 67026 | Reg | 07/10/2015 | 875489 | Verloov, Laurie | 838.72 | 0.00 | 838.72 |
| 67027 | Reg | 07/10/2015 | 024246 | Lundberg, Jordan | 1,535.37 | 0.00 | 1,535.37 |
| 67028 | Reg | 07/10/2015 | 861711 | Van Overmeiren, Melissa | 1,088.31 | 0.00 | 1,088.31 |
| 67029 | Reg | 07/10/2015 | 725053 | Brundwell, Catherine | 674.30 | 0.00 | 674.30 |
| 67030 | Reg | 07/10/2015 | 660670 | Fitch, Christine | 996.89 | 0.00 | 996.89 |
| 67031 | Reg | 07/10/2015 | 768955 | Aiken, Cindy | 500.51 | 0.00 | 500.51 |
| 67032 | Reg | 07/10/2015 | 156061 | Banks, Jeannyne | 341.72 | 0.00 | 341.72 |
| 67033 | Reg | 07/10/2015 | 904048 | Jacobson, Sherry | 917.56 | 0.00 | 917.56 |
| 67034 | Reg | 07/10/2015 | 722914 | Johns, Barbara | 367.93 | 0.00 | 367.93 |
| 67035 | Reg | 07/10/2015 | 068375 | Kotz, Ashley | 271.81 | 0.00 | 271.81 |
| 67036 | Reg | 07/10/2015 | 740633 | LaValley, Elizabeth | 102.36 | 0.00 | 102.36 |
| 67037 | Reg | 07/10/2015 | 900374 | Rush, Jesse | 206.94 | 0.00 | 206.94 |

| Check Register | | St Francis Home In The Park | | Check Date: 07/10/2015 | | Page |
|---|---|---|---|---|---|---|
| | | Company (GA0582) | | Pay Period: 06/22/2015 to 07/05/2015 | | 2 |
| | | | | Process: 2015071001 | | |

| Bank Account | Transit Number | Bank Name | | Description | | |
|---|---|---|---|---|---|---|
| 308 | 091800028 | NATIONAL BANK OF COMMERCE, | | CLIENT-STARTED-2/17/15 | | |

| Check/Voucher | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|
| 67038 ☐ | Reg | 07/10/2015 | 923913 | Sjogren, Daniel | 232.33 | 0.00 | 232.33 |
| 67039 ☐ | Reg | 07/10/2015 | 947024 | Vuuk, Ross | 218.48 | 0.00 | 218.48 |
| 67040 ☐ | Reg | 07/10/2015 | 523171 | Wicklund, Joanne | 579.52 | 0.00 | 579.52 |
| 67041 ☐ | Reg | 07/10/2015 | 744528 | Barlau, Alan | 1,180.46 | 0.00 | 1,180.46 |
| 67042 ☐ | Reg | 07/10/2015 | 623919 | Brock, Wanda | 356.64 | 0.00 | 356.64 |
| 67043 ☐ | Reg | 07/10/2015 | 580204 | Burlud, Marian | 309.01 | 0.00 | 309.01 |
| 67044 ☐ | Reg | 07/10/2015 | 172188 | Carr, Amanda | 160.21 | 0.00 | 160.21 |
| 67045 ☐ | Reg | 07/10/2015 | 920067 | Coone, Steven | 453.04 | 0.00 | 453.04 |
| 67046 ☐ | Reg | 07/10/2015 | 866817 | Doolittle, Robin | 483.62 | 0.00 | 483.62 |
| 67047 ☐ | Reg | 07/10/2015 | 782826 | Jones, Franklin | 400.47 | 0.00 | 400.47 |
| 67048 ☐ | Reg | 07/10/2015 | 928543 | Smoyer, Donna | 142.97 | 0.00 | 142.97 |
| 67049 ☐ | Reg | 07/10/2015 | 444143 | Wehr, Paulette | 377.14 | 0.00 | 377.14 |
| 67050 ☐ | Reg | 07/10/2015 | 081820 | Warner, Katrina | 740.94 | 0.00 | 740.94 |
| 67051 ☐ | Reg | 07/10/2015 | 561027 | Duffy, Thomas | 735.62 | 0.00 | 735.62 |
| 67052 ☐ | Reg | 07/10/2015 | 470918 | Anderson, Inn | 1,224.89 | 0.00 | 1,224.89 |
| 67053 ☐ | Reg | 07/10/2015 | 483478 | Christianson, Joan | 969.01 | 0.00 | 969.01 |
| 67054 ☐ | Reg | 07/10/2015 | 847349 | Clark, Brenda | 725.44 | 0.00 | 725.44 |
| 67055 ☐ | Reg | 07/10/2015 | 086992 | Gervais, Destiny | 752.99 | 0.00 | 752.99 |
| 67056 ☐ | Reg | 07/10/2015 | 761881 | Miner, Mary | 579.41 | 0.00 | 579.41 |
| 67057 ☐ | Reg | 07/10/2015 | 40859 | Rose, Jennifer | 1,699.46 | 0.00 | 1,699.46 |

**Totals for Payroll Checks**       95 Items       51,116.01              51,116.01

**Third Party and Misc Checks**

| Check/Voucher | Check Type | Check Date | Payable to Id | Name | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|---|---|
| 67058 ☐ | Agency | 07/10/2015 | 22 | WI SCTF | 126.46 | 0.00 | 126.46 |
| 67059 ☐ | Agency | 07/10/2015 | 6 | WI COUNCIL 40, PER CAPITA | 681.53 | 0.00 | 681.53 |
| 67060 ☐ | Agency | 07/10/2015 | 81 | HARTFORD LIFE | 97.83 | 0.00 | 97.83 |
| 67061 ☐ | Agency | 07/10/2015 | JRASK | WI SCTF | 84.00 | 0.00 | 84.00 |
| 67062 ☐ | Tax | 07/10/2015 | WI | THIS IS NOT A VALID CHECK | 1,949.15 | 0.00 | 1,949.15 |
| 101019 ☐ | Tax | 07/10/2015 | FITW | NATIONAL BANK OF COMMEI | 13,426.17 | 13,426.17 | 0.00 |
| 101020 ☐ | Transfer | 07/09/2015 | Billing | Proliant Atlanta | 339.11 | 339.11 | |

**Totals for Third Party and Misc Checks**       7 Items       16,704.25       13,765.28       2,938.97

**Totals for Account 9071064308**

| | Check Type | Count | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|
| | Agency | 4 | 989.82 | 0.00 | 989.82 |
| | Reg | 95 | 51,116.01 | 0.00 | 51,116.01 |
| | Tax | 2 | 15,375.32 | 13,426.17 | 1,949.15 |
| | Transfer | 1 | 339.11 | 339.11 | 0.00 |
| | **Totals** | **102** | **67,820.26** | **13,765.28** | **54,054.98** |

**Account Totals**

| | Account | Count | Net Amount | Dir Dep | Net Check |
|---|---|---|---|---|---|
| | 9071064308 | 102 | 67,820.26 | 13,765.28 | 54,054.98 |
| | **Totals** | **102** | **67,820.26** | **13,765.28** | **54,054.98** |

## ATTACHMENT 4B-2

### MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor: __HP/Superior, Inc.__          Case Number: ___14-71797___

Reporting Period beginning __7/1/15__          Period ending ___7/31/15___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: __BMO Harris Bank__      BRANCH: _____

ACCOUNT NAME: _HP/Superior, Inc.__      ACCOUNT NUMBER: __xxxxxx1096___
PURPOSE OF ACCOUNT: _____PAYROLL_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 66.81 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 66.81 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____

The following disbursements were paid by Cash: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## SUPERIOR, INC. (215)
### PAYROLL BANK RECONCILIATION
#### (215) 1-0000-1000005
July 31, 2015
HARRIS BANK  (Bank Account Number Ending 1096)

| | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE | | 86.81 |
| ENDING BANK BALANCE | 66.81 | |
| | | |
| ANALYSIS CHARGE | | (20.00) |
| | | |
| | 66.81 | 66.81 |

*Difference between Bank and Books*

Prepared by: _____        Approved by:_____



BMO **Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A,                               207910
P.O. BOX 94033
PALATINE, IL  00094-4033

ACCOUNT  NUMBER:        ■■■■■1096

Statement Period
07/01/15  TO  07/31/15
IM0099002900000000

01    09196

HP/SUPERIOR, INC.                                 PAGE    1 OF    2
DBA ST FRANCIS IN THE PARK
PAYROLL ACCOUNT
1800 NEW YORK AVE
SUPERIOR WI  54880

0

,000

GOOD NEWS! EFFECTIVE SEPTEMBER 27, 2015, CASH DEPOSITS AT BRANCHES AND ATMS
WILL BE AVAILABLE FOR IMMEDIATE USE ON THE DAY THAT WE RECEIVE THE DEPOSIT.
EACH ATM DEPOSIT MAY INCLUDE UP TO 40 ITEMS AND SHALL NOT EXCEED
$999,999.99.
THIS AMENDS SECTIONS 8 AND 9(C) OF THE DEPOSIT ACCOUNT AGREEMENT FOR
PERSONAL AND BUSINESS ACCOUNTS.

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO HARRIS ACCOUNTS, PLEASE CALL US
TOLL-FREE AT 1-888-340-2265.  BMO HARRIS BANK(R) IS A TRADE NAME USED BY
BMO HARRIS BANK N.A. MEMBER FDIC. EQUAL HOUSING LENDER. NMLS401052 VISIT US
ONLINE AT WWW.BMOHARRIS.COM.

## CHECKING ACCOUNTS

BUSINESS ADVANTAGE CKG     ■■■■1096   (Checking)              HP/SUPERIOR, INC.
ACCOUNT NUMBER

Interest Paid YTD                                          .90

SERVICE CHARGE ANALYSIS

|  | | Volume | Units | Amount |
|---|---|---|---|---|
| | Maintenance Fee | | | 20.00 |
| Average Ledger Bal | 86.81 | Checks Paid | 0 | | |
| Average Float | .00 | Checks Deposited | 0 | | |
| Average Coll Bal | 86.81 | Deposits | 0 | | |
| | ACH Credits | 0 | | |
| | ACH Debits | 0 | | |
| | Total Transactions | 0 | | |
| | Excessive Trans > 500 | 0 | .25 | .00 |
| | Total Service Charge | | | 20.00 |

DEPOSIT ACCOUNT SUMMARY

Previous  Balance as of June     30, 2015                86.81
      Service Charge         (Minus)                    20.00
Ending Balance as of     July    31, 2015               66.01

Withdrawals and Other Debits
    Date           Amount  Description
    Jul 31          20.00  MAINTENANCE FEE



**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A.                              207911
P.O.   BOX 94033
PALATINE,   IL   60094-4033

ACCOUNT   NUMBER:        ▬▬▬▬1096

Statement Period
07/01/15  TO  07/31/15
1M0099002900000000

01    09196

HP/SUPERIOR, INC.                    PAGE      2 OF    2

0

---

Daily Balance Summary
| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Jun 30 | 86,81 | Jul 31 | 66,81 |

Statement Period Rates

Effective    Jul 01, 2015

| Balance | | Rate |
|---------|---|------|
| ZERO | to | 4,999 | 0.010 % |
| 5,000 | to | 9,999 | 0.010 % |
| 10,000 | to | 24,999 | 0.050 % |
| 25,000 | to | 49,999 | 0.050 % |
| 50,000 | to | 99,999 | 0.100 % |
| 100,000 | to | 249,999 | 0.100 % |
| 250,000 | to | 999,999 | 0.100 % |
| 1,000,000 | to | 9,999,999 | 0.100 % |
| 10,000,000 | to | 99,999,999,999 | 0.100 % |

**ATTACHMENT 5B-2**
**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor: _HP/Superior, Inc._          Case Number: _14-71797_

Reporting Period beginning _7/1/15_          Period ending _7/31/15_

NAME OF BANK: _BMO Harris Bank_     BRANCH: _____

ACCOUNT NAME: _HP/Superior, Inc._

ACCOUNT NUMBER: _xxxxx1096_

PURPOSE OF ACCOUNT: _____ PAYROLL _____

Account for all disbursements, including voids, lost payments, stop payment, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                             $ _____

### ATTACHMENT 4C

### MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

Name of Debtor:  HP/Superior, Inc.                    Case Number:  14-71797

Reporting Period beginning  7/1/15                    Period ending  7/31/15

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  BMO Harris Bank                BRANCH: _____

ACCOUNT NAME:  HP/Superior, Inc.             ACCOUNT NUMBER:  xxxxxxxx1037

PURPOSE OF ACCOUNT:  TAX

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $  428.58 | |
| Plus Total Amount of Outstanding Deposits | $ 30,000.00 | |
| Minus Total Amount of Oustanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 30,428.58 | **(a) |

*Debit cards must not be issued on this account.

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**SUPERIOR, INC. (215)**
**TAX BANK RECONCILIATION**
**(215) 1-0000-1000006**
July 31, 2015
HARRIS BANK  (Bank Account Number Ending 1037)

|  | Per Bank | Per Books |
|---|---|---|
| BEGINNING GL BALANCE |  | 4,936.58 |
| ENDING BANK BALANCE | 428.58 |  |
| Deposit in Transit | 30,000.00 | 30,000.00 |
| WIRE TRANSFERS |  | (4,500.00) |
| ANALYSIS CHARGE |  | (8.00) |
|  | 30,428.58 | 30,428.58 |

*Difference between Bank and Books*

Prepared by: _____        Approved by:_____



**BMO Harris Bank**

A part of BMO Financial Group

BMO HARRIS BANK N.A.                    207906
P.O.  BOX 94033
PALATINE,  IL   60094-4033

ACCOUNT  NUMBER:    ▬▬1037

Statement Period
07/01/15  TO  07/31/15
IM0099002900000000

01    09196                                         PAGE    1 OF    2

HP/SUPERIOR, INC.
DBA ST FRANCIS IN TH PARK
TAX ACCOUNT
1800 NEW YORK AVE
SUPERIOR WI  54880

GOOD NEWS! EFFECTIVE SEPTEMBER 27, 2015, CASH DEPOSITS AT BRANCHES AND ATMS
WILL BE AVAILABLE FOR IMMEDIATE USE ON THE DAY THAT WE RECEIVE THE DEPOSIT.
EACH ATM DEPOSIT MAY INCLUDE UP TO 40 ITEMS AND SHALL NOT EXCEED
$999,999.99.
THIS AMENDS SECTIONS 8 AND 9(C) OF THE DEPOSIT ACCOUNT AGREEMENT FOR
PERSONAL AND BUSINESS ACCOUNTS.

IF YOU HAVE QUESTIONS ABOUT ANY OF YOUR BMO HARRIS ACCOUNTS, PLEASE CALL US
TOLL-FREE AT 1-888-340-2265.  BMO HARRIS BANK(R) IS A TRADE NAME USED BY
BMO HARRIS BANK N.A. MEMBER FDIC. EQUAL HOUSING LENDER. NMLS401052 VISIT US
ONLINE AT WWW.BMOHARRIS.COM.

## CHECKING ACCOUNTS

ESSENTIAL BUSINESS CKG                              HP/SUPERIOR, INC.
ACCOUNT NUMBER      ▬▬1037    (Checking)

SERVICE CHARGE ANALYSIS

|  | | Volume | Units | Amount |
|---|---|---|---|---|
| | Maintenance Fee | | | 8.00 |
| Average Ledger Bal  581.74 | Checks Paid | 0 | | |
| Average Float       .00 | Checks Deposited | 0 | | |
| Average Coll Bal    581.74 | Deposits | 0 | | |
| | ACH Credits | 0 | | |
| | ACH Debits | 0 | | |
| | Total Transactions | 0 | | |
| | Excessive Trans > 150 | 0 | .50 | .00 |
| | Total Service Charge | | | 8.00 |

DEPOSIT ACCOUNT SUMMARY

Previous  Balance as of June      30, 2015                    4,936.58
  1 Withdrawals              (Minus)                          4,500.00
    Service Charge           (Minus)                              8.00
Ending Balance as of     July     31, 2015                     428.58

Withdrawals and Other Debits
  Date        Amount  Description
  Jul 02    4,500.00  PC TRANSFER DEBIT
  Jul 31        8.00  SERVICE CHARGE



BMO Harris Bank
A part of BMO Financial Group

BMO HARRIS BANK N.A.                                    207907
P.O.  BOX 94033
PALATINE,  IL   60094-4033

ACCOUNT   NUMBER:        ⬛⬛⬛⬛1037

Statement Period
07/01/15   TO   07/31/15
IM0099002900000000

01    09196

HP/SUPERIOR, INC.                              PAGE      2 OF    2

0

---

Daily Balance Summary
| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Jun 30 | 4,936.58 | Jul 31 | 428.58 |
| Jul 02 | 436.58 | | |

## ATTACHMENT 5C

### CHECK REGISTER - TAX ACCOUNT

Name of Debtor: __HP/Superior, Inc.__     Case Number: __14-71797__

Reporting Period beginning __7/1/15__     Period ending __7/31/15__

NAME OF BANK: __BMO Harris Bank__     BRANCH: _____

ACCOUNT NAME: __HP/Superior__     ACCOUNT # __xxxxxxxx1037__

PURPOSE OF ACCOUNT: __TAX__

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer-generated check register can be attached to this report, provided all the
information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      | NONE         |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL _____ (d)

### SUMMARY OF TAXES PAID

Payroll Taxes Paid _____ (a)
Sales & Use Taxes Paid _____ (b)
Other Taxes Paid _____ (c)
TOTAL _____ (d)

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements
    (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements
    (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

### ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| | | | 0.00 |
| | | | |
| | | | |

TOTAL $ _____ (b)

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation_____

_____

_____

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)   $ _____
(c)

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

### MONTHLY TAX REPORT

Name of Debtor:  HP/Superior, Inc.                Case Number:  14-71797

Reporting Period beginning    7/1/15                Period ending    7/31/15

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| Wisconsin | 2/2/2015 | Payroll | $ 4,262.60 | 4/30/2015 | 1st QTR 2015 |
| Wisconsin | 2/16/2015 | Payroll | 3,583.77 | 4/30/2015 | 1st QTR 2015 |
| Wisconsin | 3/2/2015 | Payroll | 3,589.18 | 4/30/2015 | 1st QTR 2015 |
| Wisconsin | 3/16/2015 | Payroll | 3,415.23 | 4/30/2015 | 1st QTR 2015 |
| Wisconsin | 3/31/2015 | Payroll | 3,535.10 | 4/30/2015 | 1st QTR 2015 |
| Wisconsin | 4/15/2015 | Payroll | 3,442.53 | 7/31/2015 | 2nd QTR 2015 |
| Wisconsin | 4/30/2015 | Payroll | 3,588.79 | 7/31/2015 | 2nd QTR 2015 |
| Wisconsin | 5/15/2015 | Payroll | 4,030.23 | 7/31/2015 | 2nd QTR 2015 |
| Wisconsin | 6/1/2015 | Payroll | 7,394.54 | 7/31/2015 | 2nd QTR 2015 |
| Wisconsin | 6/15/2015 | Payroll | 3,764.33 | 7/31/2015 | 2nd QTR 2015 |
| Wisconsin | 6/30/2015 | Payroll | 3,920.48 | 7/31/2015 | 2nd QTR 2015 |
| Wisconsin | 7/15/2015 | Payroll | 3,576.05 | 10/31/2015 | 3rd QTR 2015 |
| Wisconsin | 6/30/2015 | Payroll | 1,949.15 | 10/31/2015 | 3rd QTR 2015 |
| IRS | 4/8/2015 | Payroll | 20,612.46 | 7/31/2015 | 2nd QTR 2015 |
| IRS | 4/22/2015 | Payroll | 21,823.56 | 7/31/2015 | 2nd QTR 2015 |
| IRS | 5/6/2015 | Payroll | 19,984.96 | 7/31/2015 | 2nd QTR 2015 |

| IRS | 5/20/2015 | Payroll | 21,291.66 | 7/31/2015 | 2nd QTR 2015 |
| IRS | 6/3/2015 | Payroll | 21,532.86 | 7/31/2015 | 2nd QTR 2015 |
| IRS | 6/17/2015 | Payroll | 21,471.41 | 7/31/2015 | 2nd QTR 2015 |
| IRS | 7/1/2015 | Payroll | 20,196.82 | 10/31/2015 | 3rd QTR 2015 |
| IRS | 7/15/2015 | Payroll | 13,426.17 | 10/31/2015 | 3rd QTR 2015 |
| TOTAL | | | $ 210,391.88 | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor:  HP/Superior, Inc.                    Case Number:  14-71779

Reporting Period beginning  7/1/15                    Period ending  7/31/15

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 0 | 0 |
| Number hired during the period | 0 | |
| Number terminated or resigned during period | | |
| Number of employees on payroll at end of period | | |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| See Attached | | | | | |
| | | | | | |
| | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

MOR-20

STFRA-2      OP ID: KE

# ACORD® CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
12/31/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Kelly Harney |
|---|---|
| Hamilton Insurance Agency<br>Alan J. Zuccari, Inc.<br>4100 Monument Corner Dr, #500<br>Fairfax, VA 22030<br>Robert Schumann | PHONE (A/C, No, Ext): 703-359-8100 | FAX (A/C, No): 703-359-8108 |
| | E-MAIL ADDRESS: kharney@hamiltoninsurance.com |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| INSURER A: Lloyd's of London | | AA112 |

| INSURED | HP/Superior, Inc. dba<br>St. Francis in the Park Health<br>and Rehabilitation Center<br>(Debtor in Possession)<br>1800 New York Avenue<br>Superior, WI 54880 |
|---|---|
| INSURER B : | |
| INSURER C : | |
| INSURER D : | |
| INSURER E : | |
| INSURER F : | |

## COVERAGES      CERTIFICATE NUMBER:      REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | **GENERAL LIABILITY** | | | TBD | 12/30/2014 | 12/30/2015 | EACH OCCURRENCE | $ 100,000 |
| | [X] COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | [X] CLAIMS-MADE  [ ] OCCUR | | | RETRO: 12/30/2014 | | | MED EXP (Any one person) | $ |
| | [X] Prof Liab Includ | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ 300,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | [ ] POLICY [ ] PRO-JECT [ ] LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | [ ] ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | [ ] ALL OWNED AUTOS  [ ] SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | [ ] HIRED AUTOS  [ ] NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | [ ] UMBRELLA LIAB  [ ] OCCUR | | | | | | EACH OCCURRENCE | $ |
| | [ ] EXCESS LIAB  [ ] CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | [ ] DED  [ ] RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y/N | | | | | | [ ] WC STATU-TORY LIMITS [ ] OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? | N/A | | | | | E.L. EACH ACCIDENT | $ |
| | (Mandatory in NH)<br>If yes, describe under<br>DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Location: HP Superior, Inc. d/b/a St. Francis in the Park Health & Rehabilitation Center, 1800 New York Avenue, Superior, WI 54880

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| FORINF-<br>For Information Purposes Only | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>Robert Schumann |

© 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)      The ACORD name and logo are registered marks of ACORD

ACORD® **CERTIFICATE OF LIABILITY INSURANCE**

DATE (MM/DD/YYYY)
10/31/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Keri Devine | | |
|---|---|---|---|
| MCGRIFF, SEIBELS & WILLIAMS OF GEORGIA, INC. 6505 Glenridge Drive – Suite 300 Atlanta, GA 30342 | PHONE (A/C, No, Ext): 404 497-7500 | FAX (A/C, No): | |
| | E-MAIL ADDRESS: kdevine@mcgriff.com | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A : Travelers Casualty & Surety Company | | |
| INSURED Superior Healthcare Investors, Inc. AltaCare Corporation IP Holdings, Inc. 6895 Windward Parkway Suite 200 Alpharetta, GA 30004 | INSURER B : | | |
| | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

**COVERAGES** CERTIFICATE NUMBER: WLAXXCW4 **REVISION NUMBER:**

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | DED ☐ RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y/N ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) If yes, describe under DESCRIPTION OF OPERATIONS below | | N/A | | | | WC STATU- TORY LIMITS ☐ OTH- ER ☐ | |
| | | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | CRIME | | | 105519064 | 11/01/2014 | 11/01/2015 | Employee Dishonesty Retention | $ 1,000,000 25,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Re: St. Francis In the Park Health & Rehabilitation, 1800 New York Ave., Superior, WI 54880

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| Capitol Source Finance 4445 Willard Ave., 12th Floor Chevy Chase, MD 20815 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. AUTHORIZED REPRESENTATIVE *[signature]* |

Page 1 of 2    © 1988-2010 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD

ACORD 25 (2010/05)

POLICY NUMBER: 42 UEN JF9456



THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

# AMENDMENT OF THE DECLARATIONS - ADDITIONAL PERSONS OR ORGANIZATIONS DESIGNATED AS NAMED INSUREDS

The following person(s) or organization(s) are added to the Declarations as Named Insureds:

ALTA CARE CORPORATION
LOCATION                    ADDITIONAL INSURED

ST FRANCIS            HP/SUPERIOR, INC.

Form IH 12 04 03 12  SEQ.NO. 02

© 2012, The Hartford

ALTAC-1    OP ID: GF

_ACORD_ **CERTIFICATE OF LIABILITY INSURANCE**

DATE (MM/DD/YYYY)
08/19/2015

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Kelly Harney | | |
|---|---|---|---|
| Hamilton Insurance Agency<br>Alan J. Zuccari, Inc.<br>4100 Monument Corner Dr. #500<br>Fairfax, VA 22030<br>Robert Schumann | PHONE (A/C, No, Ext): 703-359-8100 | | FAX (A/C, No): 703-359-8108 |
| | E-MAIL ADDRESS: KHarney@hamiltoninsurance.com | | |
| | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| | INSURER A: The Hartford Ins. Co. | | |
| INSURED    AltaCare Corporation<br>5895 Windward Parkway S-200<br>Alpharetta, GA 30005 | INSURER B: | | |
| | INSURER C: | | |
| | INSURER D: | | |
| | INSURER E: | | |
| | INSURER F: | | |

**COVERAGES**    CERTIFICATE NUMBER:    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | ☐ COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| A | **AUTOMOBILE LIABILITY** | | | 42 UEN JF9456 | 03/01/2016 | 03/01/2016 | COMBINED SINGLE LIMIT (Ea accident) | $ 1,000,000 |
| | ☒ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☒ HIRED AUTOS ☒ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y/N | | | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Evidence of Insurance

| CERTIFICATE HOLDER    INFOO-5 | CANCELLATION |
|---|---|
| For Information Purposes Only | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE<br>Robert Schumann |

© 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)    The ACORD name and logo are registered marks of ACORD

Client#: 1107110                                    118TFRANCH                    DATE (MM/DD/YYYY)
                                                                                  7/10/2014

## ACORD.    CERTIFICATE OF LIABILITY INSURANCE

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: |
|---|---|
| BB&T Insurance Services, Inc. | PHONE (A/C, No, Ext): 770 664-0818 | FAX (A/C, No): 866-827-9870 |
| P.O. Box 2160 | E-MAIL ADDRESS: | |
| Phone - 770-664-6818 | INSURER(S) AFFORDING COVERAGE | NAIC # |
| Alpharetta, GA 30023 | INSURER A : Amerisure Insurance Company | 19488 |
| INSURED | INSURER B : |
| HP Superior Inc dba St Francis In the | INSURER C : |
| Park Health and Rehabilitation Center | INSURER D : |
| 5895 Windward Pkwy, Suite 200 | INSURER E : |
| Alpharetta, GA 30005 | INSURER F : |

COVERAGES            CERTIFICATE NUMBER:                          REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | ☐ COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| A | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y/N | | | TBD | 07/13/2014 | 07/13/2016 | ☒ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? ☐ (Mandatory in NH) | X/A | | | | | E.L. EACH ACCIDENT | $100,000 |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $100,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $500,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| Proof of Insurance | |
| | AUTHORIZED REPRESENTATIVE |
| | Chu Pham |

© 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)    1 of 1       The ACORD name and logo are registered marks of ACORD
#S12602701/M12602682

SBN

# CERTIFICATE OF LIABILITY INSURANCE

**ACORD**

DATE (MM/DD/YYYY)
10/31/2014

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Karl Devine | | |
|---|---|---|---|
| MCGRIFF, SEIBELS & WILLIAMS OF GEORGIA, INC. | PHONE (A/C, No, Ext): 404 497-7500 | | FAX (A/C, No): |
| 3505 Glenridge Drive - Suite 300 | E-MAIL ADDRESS: kdevine@mcgriff.com | | |
| Atlanta, GA 30342 | | | |
| | **INSURER(S) AFFORDING COVERAGE** | | NAIC # |
| | INSURER A: Travelers Casualty & Surety Company | | |
| INSURED | INSURER B: | | |
| Superior Healthcare Investors, Inc. | INSURER C: | | |
| AltaCare Corporation | INSURER D: | | |
| HP Holdings, Inc. | INSURER E: | | |
| 5895 Windward Parkway | INSURER F: | | |
| Suite 200 | | | |
| Alpharetta, GA 30004 | | | |

## COVERAGES   CERTIFICATE NUMBER: WLAXXOW4   REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | ☐ COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** Y/N | N/A | | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | OTHER | | | 105518004 | 11/01/2014 | 11/01/2015 | Employee Dishonesty | $ 1,000,000 |
| | | | | | | | Retention | $ 25,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)
Re: St. Francis in the Park Health & Rehabilitation, 1800 New York Ave., Superior, WI 54880

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE |

Page 1 of 2    © 1988-2010 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

ACORD 25 (2010/05)

**ACORD** | EVIDENCE OF PROPERTY INSURANCE | WLAIKXCW4 | DATE (MM/DD/YYYY) 10/31/2014

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): 404 497-7600 | COMPANY |
|---|---|---|
| MCGRIFF, SEIBELS & WILLIAMS OF GEORGIA, INC.<br>5605 Glenridge Drive - Suite 500<br>Atlanta, GA 30342 | | Affiliated FM Insurance<br>New Providence Corp.<br>2000 River Edge Parkway<br>Atlanta, GA 30328-4652 |

| FAX (A/C, No): | E-MAIL ADDRESS: kdovino@mcgriff.com |
|---|---|
| CODE: | SUB CODE: |

| AGENCY CUSTOMER ID #: 43465 |
|---|
| INSURED<br>Superior Healthcare Investors, Inc.<br>AlaCare Corporation<br>HP Holdings, Inc.<br>5695 Windward Parkway<br>Suite 200<br>Alpharetta, GA 30004 |

| LOAN NUMBER | | POLICY NUMBER GL007 |
|---|---|---|
| EFFECTIVE DATE 11/01/2014 | EXPIRATION DATE 11/01/2016 | CONTINUED UNTIL TERMINATED IF CHECKED |
| THIS REPLACES PRIOR EVIDENCE DATED: | | |

**PROPERTY INFORMATION**

LOCATION/DESCRIPTION
St. Francis In the Park Health & Rehabilitation
1000 New York Ave.
Superior, WI 54880

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

**COVERAGE INFORMATION**

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| SEE ATTACHED | | |

**REMARKS (Including Special Conditions)**

**CANCELLATION**

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

**ADDITIONAL INTEREST**

| NAME AND ADDRESS | | |
|---|---|---|
| | X MORTGAGEE | ADDITIONAL INSURED |
| | X LOSS PAYEE | |
| | LOAN # | |
| | AUTHORIZED REPRESENTATIVE | |

ACORD 27 (2009/12)

Page 2 of 2

© 1993-2009 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD

**Attachment (b) Evidence of Property Insurance**
St. Francis in the Park Heath & Rehabilitation

**COVERAGE INFORMATION**

| COVERAGE/PERILS/FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Building Value -- Replacement Cost/Special Form | $ 8,798,103 | $10,000 |
| Contents - Replacement Cost/Special Form | $ 1,234,800 | $10,000 |
| Business Income/Extra Expense -- Actual Loss Sustained | $ 1,500,000 | $10,000 |
| Flood Sublimit | $25,000,000 | $100,000 |
| Earthquake Sublimit | $25,000,000 | $100,000 |
| Boiler & Machinery Property Damage -- Included | | $10,000 |
| Boiler & Machinery Business Interruption | | Average Daily Value |
| Certified Acts of Terrorism Included | | |
| Demolition and Increased Cost of Construction | | |
| Item A:  Undamaged Portion | Policy Limit | |
| Item B:  Demolition | $5,000,000 | |
| Item C:  Compliance with the Law | Included in Item B | |
| Item D:  Business Interruption | Included in Item B | |



THE GUARANTEE COMPANY OF NORTH AMERICA USA

One Towne Square, Ste 1470
Southfield, MI 48076
Telephone: 248-281-0281
Fax: 248-750-0431

## Continuation Certificate

WI Department of Health & Family Services
1 W Wilson St
Madison, Wisconsin 53702

In accordance with the terms of the Bond or Statute, you are hereby given written notice of the continuation of the following bond:

Bond Number _____ 95004525 _____

Issued to _____ St. Francis in the Park Health & Rehab Center _____

In favor of _____ WI Department of Health & Family Services _____

described as _____ Patient Fund Bond _____

Continuation shall be effective on __9/28/2014__ and expire on __9/28/2015__.

This bond continues in force to the above expiration date provided that losses and recoveries on it and all endorsements shall never exceed the penalty set forth in the bond, no matter how long this bond is in force.

In witness whereof, _____ The Guarantee Co. Of North America USA _____ has caused this instrument to be signed by its duly authorized Attorney-In-Fact this __28th__ day of _____ September _____, __2014__.

St. Francis in the Park Health & Rehab Center
_____
Principal

By: _____

By: _____
Kevin Parnell, Attorney-In-Fact

Serving North America since 1872

 **THE GUARANTEE™**

The Guarantee Company of North America USA
Southfield, Michigan

## POWER OF ATTORNEY

POWER OF ATTORNEY NUMBER (must match bond number on bond): 06004526

Patient Fund Bond

Forty Five Thousand Dollars ($45,000.00)

KNOW ALL BY THESE PRESENTS: That THE GUARANTEE COMPANY OF NORTH AMERICA USA, a corporation organized and existing under the laws of the State of Michigan, having its principal office in Southfield, Michigan, does hereby constitute and appoint

Keith Parnell, Fairfax, VA

its true and lawful attorney(s)-in-fact to execute, seal and deliver for and on its behalf as surety, any and all bonds and undertakings, contracts of indemnity and other writings obligatory in the nature thereof, which are or may be allowed, required or permitted by law, statute, rule, regulation, contract or otherwise.

The execution of such instruments in pursuance of these presents, shall be as binding upon THE GUARANTEE COMPANY OF NORTH AMERICA USA as fully and amply, to all intents and purposes, as if the same had been duly executed and acknowledged by its regularly elected officers at the principal office.

The Power of Attorney is executed and may be certified so, and may be revoked, pursuant to and by authority of Article IX, Section 9.03 of the By-Laws adopted by the Board of Directors of THE GUARANTEE COMPANY OF NORTH AMERICA USA at a meeting held on the 31st day of December, 2003.

The President, or any Vice President, acting with any Secretary or Assistant Secretary, shall have power and authority:

1. To appoint Attorney(s)-in-fact, and to authorize them to execute on behalf of the Company, and attach the Seal of the Company thereto, bonds and undertakings, contracts of indemnity and other writings obligatory in the nature thereof and
2. To revoke, at any time, any such Attorney-in-fact and revoke the authority given, except as provided below.
3. In connection with obligations in favor of the Florida Department of Transportation only, it is agreed that the power and authority hereby given to the Attorney-in-Fact includes any and all consents for the release of retained percentages and/or final estimates on engineering and construction contracts required by the State of Florida Department of Transportation. It is fully understood that consenting to the State of Florida Department of Transportation making payment of the final estimate to the Contractor and/or its assignee, shall not relieve this surety company of any of its obligations under its bond.
4. In connection with obligations in favor of the Kentucky Department of Highways, it is agreed that the power and authority hereby given to the Attorney-in-Fact cannot be modified or revoked unless prior written personal notice of such intent has been given to the Commissioner—Department of Highways of the Commonwealth of Kentucky at least thirty (30) days prior to the modification or revocation.

Further, this Power of Attorney is signed and sealed by facsimile pursuant to resolution of the Board of Directors of the Company adopted at a meeting duly called and held on the 6th day of December 2011, of which the following is a true excerpt:

RESOLVED that the signature of any authorized officer and the seal of the Company may be affixed by facsimile to any Power of Attorney or certification thereof authorizing the execution and delivery of any bond, undertaking, contracts of indemnity and other writings obligatory in the nature thereof, and such signature and seal when so used shall have the same force and effect as though manually affixed.

IN WITNESS WHEREOF, THE GUARANTEE COMPANY OF NORTH AMERICA USA has caused this instrument to be signed and its corporate seal to be affixed by its authorized officer, this 23rd day of February, 2012.



THE GUARANTEE COMPANY OF NORTH AMERICA USA

**STATE OF MICHIGAN**
County of Oakland

Stephen C. Ruschak, Vice President

Randall Musselman, Secretary

On this 23rd day of February, 2012 before me came the individuals who executed the preceding instrument, to me personally known, and being by me duly sworn, said that each is the herein described and authorized officer of The Guarantee Company of North America USA; that the seal affixed to said instrument is the Corporate Seal of said Company; that the Corporate Seal and each signature were duly affixed by order of the Board of Directors of said Company.

Cynthia A. Takai
Notary Public, State of Michigan
County of Oakland
My Commission Expires February 27, 2018
Acting in Oakland County

IN WITNESS WHEREOF, I have hereunto set my hand at The Guarantee Company of North America USA offices the day and year above written.

Cynthia A. Takai

I, Randall Musselman, Secretary of THE GUARANTEE COMPANY OF NORTH AMERICA USA, do hereby certify that the above and foregoing is a true and correct copy of a Power of Attorney executed by THE GUARANTEE COMPANY OF NORTH AMERICA USA, which is still in full force and effect.

IN WITNESS WHEREOF, I have thereunto set my hand and attached the seal of said Company this 26th day of September, 2014



Randall Musselman, Secretary

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____ Non Appplicable .

## CERTIFICATE OF SERVICE

This is to certify that on this date I served a true and correct copy of the within and foregoing

**Debtor's Monthly Financial Report** by causing same to be deposited in the United States Mail with

adequate postage affixed thereon and addressed to the following person(s):

Office of the United States Trustee
362 Richard Russell Federal Building
75 Spring Street, S. W.
Atlanta, Georgia 30303

This 31st day of August, 2015.

Respectfully submitted,

SCROGGINS & WILLIAMSON, P.C.

J. ROBERT WILLIAMSON
Georgia Bar No. 765214
ASHLEY REYNOLDS RAY
Georgia Bar No. 601559

Counsel for the Debtor

1500 Candler Building
127 Peachtree Street, NE
Atlanta, GA 30303
(404) 893-3880