**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

In re: HP/SUPERIOR, INC.                    §        Case No. 14-71797-PWB
                                            §
                                            §
                                            §
            Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

S. Gregory Hays, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:   $997,253.41 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:   $2,124,504.74 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:   $1,165,162.32 | |

3) Total gross receipts of $3,289,667.06 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $3,289,667.06 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $241,604.00 | $3,341,280.19 | $3,254,056.30 | $2,124,504.74 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $851,849.59 | $851,849.59 | $851,849.59 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $1,262,985.56 | $1,257,826.51 | $313,312.73 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $4,678,165.41 | $2,084,011.92 | $2,084,011.92 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $1,945,671.00 | $12,716,343.75 | $12,716,343.75 | $0.00 |
| **TOTAL DISBURSEMENTS** | $6,865,440.41 | $20,256,471.01 | $20,164,088.07 | $3,289,667.06 |

4) This case was originally filed under chapter 11 on 11/03/2014, and it was converted to chapter 7 on 11/04/2015.  The case was pending for 87 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/13/2023

By: /s/ S. Gregory  Hays
Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBITS TO
FINAL ACCOUNT**

## <u>EXHIBIT 1 – GROSS RECEIPTS</u>

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts receivable (book value) | 1121-000 | $4,111.60 |
| Wisconsin Medicaid reimbursements | 1121-000 | $2,851,208.68 |
| Operating checking account | 1129-000 | $4,808.38 |
| National Bank of Commerce Checking Acct # 2463 | 1229-000 | $1,032.73 |
| National Bank of Commerce Pre-Petition Bank Fee Refund | 1229-000 | $37.35 |
| Net Proceeds from Ch 11 Asset Sale (Held in Escrow) | 1229-000 | $58,287.70 |
| Adversary # 16-05288-pwb, S. Gregory Hays, Chapter 7 Trustee v. AltaCare Corporation | 1241-000 | $62,811.97 |
| Adversary # 16-05289-pwb, S. Gregory Hays, Chapter 7 Trustee v. HP/Witchita Hill, Inc. d/b/a College Hill Nursing | 1241-000 | $33,646.72 |
| Adversary # 16-05290-pwb, S. Gregory Hays, Chapter 7 Trustee v. LTC Healthcare at Florence, Inc. d/b/a Hidden Hill | 1241-000 | $29,584.34 |
| Adversary # 16-05291-pwb, S. Gregory Hays, Chapter 7 Trustee v. HP/Cambridge House, Inc. | 1241-000 | $20,034.98 |
| Adversary # 16-05292-pwb, S. Gregory Hays, Chapter 7 Trustee v. HP/Carrington, Inc. | 1241-000 | $69,428.17 |
| Adversary # 16-05293-pwb, S. Gregory Hays, Chapter 7 Trustee v. Fireside-LTC, LLC | 1241-000 | $1,826.23 |
| Adversary # 16-05294-pwb, S. Gregory Hays, Chapter 7 Trustee v. Five Rivers Management LLC | 1241-000 | $5,055.99 |
| Adversary # 16-05295-pwb, S. Gregory Hays, Chapter 7 Trustee v. Friendship-LTC, Inc. | 1241-000 | $3,118.07 |
| Adversary # 16-05296-pwb, S. Gregory Hays, Chapter 7 Trustee v. Great Bend-LTC, LLC | 1241-000 | $10,198.42 |
| Adversary # 16-05297-pwb, S. Gregory Hays, Chapter 7 Trustee v. Rosewood-LTC, LLC | 1241-000 | $14,235.35 |
| Adversary # 16-05298-pwb, S. Gregory Hays, Chapter 7 Trustee v. Woodland Park -LTC, LLC | 1241-000 | $13,647.58 |
| Adversary # 16-05299-pwb, S. Gregory Hays, Chapter 7 Trustee v. Long Term Care Services, Inc. | 1241-000 | $86,412.16 |
| Adversary # 16-05300-pwb, S. Gregory Hays, Chapter 7 Trustee v. Evergreen Rehabilitation, LLC | 1241-000 | $12,500.00 |
| BMO Harris DIP Operating Account # 1037 | 1290-000 | $4,277.40 |
| BMO Harris DIP Tax Account # 1029 | 1290-000 | $167.78 |
| National Bank of Commerce Acct # 4885 | 1290-000 | $3,235.46 |

UST Form 101-7-TDR ( 10 /1/2010)

| TOTAL GROSS RECEIPTS | $3,289,667.06 |
|---|---|

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-4S | Internal Revenue Service | 4300-000 | NA | $1,957,835.17 | $1,248,000.00 | $900,000.00 |
| 4 | Badger Acquisition of Minnesota d/b/a Omnicare of Minnesota | 4220-000 | NA | $0.00 | $0.00 | $0.00 |
| 5 | CSE Mortgage LLC | 4210-000 | $120,471.00 | $133,065.92 | $755,677.20 | $559,889.50 |
| 9-1S | Wisconsin Department of Revenue | 4800-000 | NA | $0.00 | $0.00 | $0.00 |
| 9-2S | Wisconsin Department of Revenue | 4800-000 | NA | $273,533.76 | $273,533.76 | $0.00 |
| 15-1S | State of Wisconsin, DWD - Unemployment Insurance State of Wisconsin, DWD - UI | 4800-000 | NA | $0.00 | $0.00 | $0.00 |
| 15-2Sa | State of Wisconsin, DWD - Unemployment Insurance State of Wisconsin, DWD - UI | 4800-000 | NA | $48,944.38 | $48,944.38 | $48,944.38 |
| 15-2Sb | State of Wisconsin, DWD - Unemployment Insurance State of Wisconsin, DWD - UI | 4800-000 | NA | $312,230.10 | $312,230.10 | $0.00 |
| 18S | Badger Acquisition of Minnesota LLC | 4220-000 | NA | $615,670.86 | $615,670.86 | $615,670.86 |
| N/F | CapitalSource Inc. | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Thyssen Krupp Elevator | 4110-000 | $121,133.00 | NA | NA | NA |
| | TOTAL SECURED | | $241,604.00 | $3,341,280.19 | $3,254,056.30 | $2,124,504.74 |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - S. Gregory Hays | 2100-000 | NA | $121,940.01 | $121,940.01 | $121,940.01 |
| Trustee, Expenses - S. Gregory Hays | 2200-000 | NA | $3,774.58 | $3,774.58 | $3,774.58 |
| Accountant for Trustee, Fees - Hays Financial Consulting, LLC | 3310-000 | NA | $125,102.50 | $125,102.50 | $125,102.50 |
| Accountant for Trustee, Expenses - Hays Financial Consulting, LLC | 3320-000 | NA | $2,076.78 | $2,076.78 | $2,076.78 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $5,600.00 | $5,600.00 | $5,600.00 |
| Fees, United States Trustee | 2950-000 | NA | $6,210.88 | $6,210.88 | $6,210.88 |
| Bank Service Fees - Rabobank, N.A. | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| Bank Service Fees - East West Bank | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - Bennett Thrasher LLP | 2990-000 | NA | $23,648.75 | $23,648.75 | $23,648.75 |
| Attorney for Trustee Fees (Other Firm) - Arnall Golden Gregory LLP | 3210-000 | NA | $559,953.50 | $559,953.50 | $559,953.50 |
| Attorney for Trustee Expenses (Other Firm) - Arnall Golden Gregory LLP | 3220-000 | NA | $3,542.59 | $3,542.59 | $3,542.59 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$851,849.59** | **$851,849.59** | **$851,849.59** |

UST Form 101-7-TDR ( 10 /1/2010)

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - Internal Revenue Service | 6950-730 | NA | $231,561.35 | $231,561.35 | $57,679.75 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - State of Wisconsin, DWD | 6950-730 | NA | $85,035.65 | $85,035.65 | $21,181.58 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - State of Wisconsin | 6950-730 | NA | $166,855.14 | $166,855.14 | $41,562.05 |
| Prior Chapter Other Operating Expenses - Clerk, United States Bankruptcy Court - Royalton Manor, LLC | 6950-001 | NA | $23,980.31 | $23,980.31 | $5,973.27 |
| Prior Chapter Other Operating Expenses - AEGIS Therapies Inc. | 6950-000 | NA | $81,352.46 | $81,352.46 | $20,264.13 |
| Prior Chapter Other Operating Expenses - annLeo, Inc. | 6950-000 | NA | $101,146.03 | $101,146.03 | $25,194.52 |
| Attorney for D-I-P Fees - Scroggins & Williamson, PC | 6210-160 | NA | $73,877.33 | $73,877.33 | $18,402.15 |
| Prior Chapter Other Operating Expenses - Merwin LTC Pharmacy | 6950-000 | NA | $35,197.46 | $30,038.41 | $7,482.28 |
| Administrative Rent (post-petition storage fees, leases) - CSE Mortgage LLC | 6920-000 | NA | $463,979.83 | $463,979.83 | $115,573.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$1,262,985.56** | **$1,257,826.51** | **$313,312.73** |

UST Form 101-7-TDR ( 10 /1/2010)

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-4P | Internal Revenue Service | 5800-000 | $2,341,535.29 | $1,461,313.52 | $1,461,313.52 | $0.00 |
| 8-1P | State of Minnesota, Department of Revenue Bankruptcy Section | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 8-2P | State of Minnesota Department of RevenueBankruptcy Section | 5800-000 | NA | $19,471.78 | $19,471.78 | $0.00 |
| 9-1P | Wisconsin Department of Revenue | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 9-2P | Wisconsin Department of Revenue | 5800-000 | $157,065.83 | $75,461.94 | $75,461.94 | $0.00 |
| 13 | City of Superior | 5800-000 | $85,506.00 | $13,391.85 | $13,391.85 | $0.00 |
| 14 | James A. Faunce-Zimmerman | 5600-000 | NA | $0.00 | $0.00 | $0.00 |
| 15-1P | State of Wisconsin, DWD - Unemployment Insurance State of Wisconsin, DWD - UI | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 15-2P | State of Wisconsin, DWD - Unemployment Insurance State of Wisconsin, DWD - UI | 5800-000 | $282,996.51 | $34,987.08 | $34,987.08 | $0.00 |
| 16 | Internal Revenue Service | 5800-000 | NA | $38,060.61 | $38,060.61 | $0.00 |
| 20 | Douglas County Wisconsin Corporation Counsel | 5800-000 | $137,263.78 | $424,115.37 | $424,115.37 | $0.00 |
| 22P | State of Minnesota Department of Revenue | 5800-000 | NA | $14,434.77 | $14,434.77 | $0.00 |
| 27P | James A. Faunce-Zimmerman | 5600-000 | NA | $2,775.00 | $2,775.00 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Georgia Department of Labor | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Georgia Dept of Revenue/Bankruptcy Section | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Internal Revenue Service | 5600-000 | $0.00 | NA | NA | NA |
| N/F | Wisconsin Dept Health & Family/Drawer #594 | 5600-000 | $1,673,798.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$4,678,165.41** | **$2,084,011.92** | **$2,084,011.92** | **$0.00** |

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Internal Revenue Service | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 1-2 | Internal Revenue Service | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 1-3 | Internal Revenue Service | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 1-4SUB | Internal Revenue Service | 7300-000 | NA | $187,994.17 | $187,994.17 | $0.00 |
| 1-4U | Internal Revenue Service | 7100-000 | NA | $1,400.00 | $1,400.00 | $0.00 |
| 2 | American Healthtech | 7100-000 | $1,472.00 | $1,474.78 | $1,474.78 | $0.00 |
| 3 | Charter Communications Attention: Cash Management | 7100-000 | $0.00 | $941.03 | $941.03 | $0.00 |
| 6 | Royalton Manor LLC c/o Robert R. Kanuit Fryberger,Buchanan,Smith&Frederick,PA | 7100-000 | $0.00 | $18,828.64 | $18,828.64 | $0.00 |
| 7 | Otis Elevator Company, et.al. Attn.Treasury Services-Credit/Coll. | 7100-000 | $3,531.00 | $1,660.47 | $1,660.47 | $0.00 |
| 8-1U | State of Minnesota, Department of Revenue Bankruptcy Section | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 8-2U | State of Minnesota Department of Revenue | 7100-000 | NA | $9,997.46 | $9,997.46 | $0.00 |
| 9-1U | Wisconsin Department of Revenue | 7300-000 | NA | $0.00 | $0.00 | $0.00 |
| 9-2U | Wisconsin Department of Revenue | 7300-000 | NA | $21,593.22 | $21,593.22 | $0.00 |

UST Form 101-7-TDR ( 10 /1/2010)

| 10 | UnitedHealthcare Insurance Company c/o Rachel A. Smith, CDM, UHC | 7100-000 | $3,438.00 | $6,759.50 | $6,759.50 | $0.00 |
|---|---|---|---|---|---|---|
| 11 | Service Electric of Superior | 7100-000 | NA | $1,984.98 | $1,984.98 | $0.00 |
| 12-1 | ARAMARK Uniform & Career Apparel, LLC c/o Sheila R. Schwager Hawley Troxell Ennis & Hawley,LLP | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 12-2 | ARAMARK Uniform & Career Apparel, LLC | 7100-000 | $79,851.00 | $76,159.43 | $76,159.43 | $0.00 |
| 17 | SFM Mutual Insurance Company Commercial Collectors, Inc. | 7100-000 | $10,153.00 | $10,153.00 | $10,153.00 | $0.00 |
| 21 | Crest Electronics Inc. | 7100-000 | NA | $761.01 | $761.01 | $0.00 |
| 22U | State of Minnesota Department of Revenue Bankruptcy Section | 7100-000 | NA | $350.69 | $350.69 | $0.00 |
| 24 | Loy Gotham | 7100-000 | NA | $2,434.96 | $2,434.96 | $0.00 |
| 25 | State of Wisconsin- Dept. of Health Services | 7100-000 | NA | $3,030,595.00 | $3,030,595.00 | $0.00 |
| 26 | Select Rehabilitation, Inc. | 7100-000 | $372,936.00 | $375,450.21 | $375,450.21 | $0.00 |
| 27U | James A. Faunce-Zimmerman | 7100-000 | NA | $330.00 | $330.00 | $0.00 |
| 29 | DeWitt Ross & Stevens S.C. | 7100-000 | $37,744.00 | $38,519.63 | $38,519.63 | $0.00 |
| 30 | Professional Portable X-Ray PPX a/k/a Professional Portable Radiologic Services Inc. Alex Sagadin | 7100-000 | $146.00 | $777.09 | $777.09 | $0.00 |
| 31 | Amerisure Mutual Insurance Company c/o Timothy M. Rose Amerisure Legal Operations | 7100-000 | NA | $9,170.00 | $9,170.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 32 | Pan-O-Gold Baking Co. | 7100-000 | $936.00 | $924.32 | $924.32 | $0.00 |
|---|---|---|---|---|---|---|
| 33 | Till, Salzer & Blank Ltd. | 7100-000 | $260.00 | $259.50 | $259.50 | $0.00 |
| 34 | Service Electric of Superior Inc. Service Electric, Inc | 7100-000 | NA | $1,984.98 | $1,984.98 | $0.00 |
| 36 | Merwin LTC Pharmacy | 7100-000 | $47,078.00 | $74,978.98 | $74,978.98 | $0.00 |
| 37 | Cathy L. Scarver as Trustee for the Bankruptcy Est | 7100-000 | $200,000.00 | $2,662,000.00 | $2,662,000.00 | $0.00 |
| 38 | Badger Acquisition of Minnesotad/b/a Omnicare of Minnesota | 7100-000 | NA | $6,178,860.70 | $6,178,860.70 | $0.00 |
| N/F | AS Captive | 7100-000 | $1,250.00 | NA | NA | NA |
| N/F | AT&T Mobility | 7100-000 | $560.00 | NA | NA | NA |
| N/F | Aegis Therapies | 7100-000 | $196,183.00 | NA | NA | NA |
| N/F | AltaCare Corporation | 7100-000 | $174,742.00 | NA | NA | NA |
| N/F | American Portable Medical Svc | 7100-000 | $6,802.00 | NA | NA | NA |
| N/F | Anthem BCBS Dental | 7100-000 | $546.00 | NA | NA | NA |
| N/F | Arjo Huntleigh | 7100-000 | $725.00 | NA | NA | NA |
| N/F | Bachand Estates, LLP/Administrative Office | 7100-000 | $7,060.00 | NA | NA | NA |
| N/F | Betty Kossak | 7100-000 | $1,784.00 | NA | NA | NA |
| N/F | Blue Cross Blue Shield of WI | 7100-000 | $10,548.00 | NA | NA | NA |
| N/F | Blue Link | 7100-000 | $5,603.00 | NA | NA | NA |
| N/F | Briggs | 7100-000 | $258.00 | NA | NA | NA |
| N/F | Brown Industries, Inc. | 7100-000 | $195.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Charolette Dobson | 7100-000 | $56.00 | NA | NA | NA |
|-----|-------------------|----------|--------|-----|-----|-----|
| N/F | City of Superior-Stormwater Ut | 7100-000 | $26,179.00 | NA | NA | NA |
| N/F | Clear Channel Radio | 7100-000 | $1,950.00 | NA | NA | NA |
| N/F | Compensation Consultants | 7100-000 | $12.00 | NA | NA | NA |
| N/F | Complete Payment Recovery | 7100-000 | $6,408.00 | NA | NA | NA |
| N/F | Comprehensive Care Services | 7100-000 | $2,571.00 | NA | NA | NA |
| N/F | Courtesy Cab Inc. | 7100-000 | $290.00 | NA | NA | NA |
| N/F | Crandall & Associates | 7100-000 | $1,150.00 | NA | NA | NA |
| N/F | Cummins North Power, LLC | 7100-000 | $501.00 | NA | NA | NA |
| N/F | Custom Medical Solutions | 7100-000 | $3,800.00 | NA | NA | NA |
| N/F | DHFS | 7100-000 | $6,579.00 | NA | NA | NA |
| N/F | Daily Telegram | 7100-000 | $87.00 | NA | NA | NA |
| N/F | De Lage Landen Financial Svcs | 7100-000 | $838.00 | NA | NA | NA |
| N/F | Div. of Health Care Finance | 7100-000 | $12,630.00 | NA | NA | NA |
| N/F | Division of Quality Assurance | 7100-000 | $70.00 | NA | NA | NA |
| N/F | Douglas County Treasurer | 7100-000 | $171,415.00 | NA | NA | NA |
| N/F | Duluth News Tribune/Finance Department | 7100-000 | $635.00 | NA | NA | NA |
| N/F | EDS | 7100-000 | $2,730.00 | NA | NA | NA |
| N/F | Ecolab | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Essentia Health | 7100-000 | $9,571.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Estate of Howard Durham | 7100-000 | $4,720.00 | NA | NA | NA |
| N/F | Estate of Otto Kangas | 7100-000 | $11,698.00 | NA | NA | NA |
| N/F | Estate of Thomas Rygg c/o Janice Rygg | 7100-000 | $168.00 | NA | NA | NA |
| N/F | Federal Express | 7100-000 | $772.00 | NA | NA | NA |
| N/F | Fire & Industrial Sales, Inc. | 7100-000 | $120.00 | NA | NA | NA |
| N/F | First Insurance Funding | 7100-000 | $12,785.00 | NA | NA | NA |
| N/F | Five Rivers Management, LLC | 7100-000 | $11,393.00 | NA | NA | NA |
| N/F | Fred Molter | 7100-000 | $64.00 | NA | NA | NA |
| N/F | Gary Peterson, M.D. | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Gimbel, Reilly, Guerin & Brown | 7100-000 | $823.00 | NA | NA | NA |
| N/F | Godfrey & Khan, S.C./Carla Andres | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HP Holdings | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Harbor Centers, Inc. | 7100-000 | $289.00 | NA | NA | NA |
| N/F | Health Partners | 7100-000 | $24,218.00 | NA | NA | NA |
| N/F | Healthstar Staffing, Inc. | 7100-000 | $8,842.00 | NA | NA | NA |
| N/F | Home Medical Products & Svcs | 7100-000 | $1,144.00 | NA | NA | NA |
| N/F | James Conley c/o Patrick Conley | 7100-000 | $7,305.00 | NA | NA | NA |
| N/F | Joe P. Kimmes Oil Co., Inc. | 7100-000 | $16.00 | NA | NA | NA |
| N/F | John or Mary Ellen Flaherty | 7100-000 | $896.00 | NA | NA | NA |
| N/F | KCI USA | 7100-000 | $12,515.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | KMart | 7100-000 | $1,144.00 | NA | NA | NA |
| N/F | LB Medwaste Services | 7100-000 | $169.00 | NA | NA | NA |
| N/F | Lincoln National Life Insuance | 7100-000 | $223.00 | NA | NA | NA |
| N/F | Long Term Care Services | 7100-000 | $54,133.00 | NA | NA | NA |
| N/F | Lucille Cashman | 7100-000 | $20.00 | NA | NA | NA |
| N/F | Management and Network Svcs | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Mariner Medical Clinic | 7100-000 | $153.00 | NA | NA | NA |
| N/F | MassMutual/fka Hartford Life Ins | 7100-000 | $32,231.00 | NA | NA | NA |
| N/F | Medco Equipment | 7100-000 | $224.00 | NA | NA | NA |
| N/F | Medica/Recovery Services | 7100-000 | $4,480.00 | NA | NA | NA |
| N/F | Melli, Walker, Pease & Ruhly | 7100-000 | $12,956.00 | NA | NA | NA |
| N/F | Merwin Home Medical | 7100-000 | $98.00 | NA | NA | NA |
| N/F | Merwin IV & Speciality Pharm | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Meyer Law Office | 7100-000 | $251.00 | NA | NA | NA |
| N/F | Midwest Medical Equipment | 7100-000 | $524.00 | NA | NA | NA |
| N/F | Nancy Gotham c/o James Gotham | 7100-000 | $2,435.00 | NA | NA | NA |
| N/F | National Vision Administrators/Fiduciary Trust for FSLI | 7100-000 | $194.00 | NA | NA | NA |
| N/F | Northland Fire & Safety | 7100-000 | $580.00 | NA | NA | NA |
| N/F | Northwest Respiratory Services/NW-7459 | 7100-000 | $3,643.00 | NA | NA | NA |
| N/F | Omnicare Corporate | 7100-000 | $77,610.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Operating Engineers Local 139 | 7100-000 | $5,183.00 | NA | NA | NA |
| N/F | Pathways To Achievement Inc. | 7100-000 | $11,384.00 | NA | NA | NA |
| N/F | Pathways Transport | 7100-000 | $233.00 | NA | NA | NA |
| N/F | Pitney Bowes Global Financial | 7100-000 | $909.00 | NA | NA | NA |
| N/F | Platinum Care | 7100-000 | $52,504.00 | NA | NA | NA |
| N/F | Plaunt Plumbing & Heating | 7100-000 | $1,879.00 | NA | NA | NA |
| N/F | Positive Promotions | 7100-000 | $433.00 | NA | NA | NA |
| N/F | Premier Diagnostic Imaging | 7100-000 | $1,081.00 | NA | NA | NA |
| N/F | Premium Assignment | 7100-000 | $8,558.00 | NA | NA | NA |
| N/F | Purchase Power - Pitney Bowes | 7100-000 | $211.00 | NA | NA | NA |
| N/F | Quickprint Inc. | 7100-000 | $153.00 | NA | NA | NA |
| N/F | Recovercare, LLC | 7100-000 | $3,166.00 | NA | NA | NA |
| N/F | Retrofit Companies, Inc. | 7100-000 | $329.00 | NA | NA | NA |
| N/F | Rosewood LTC | 7100-000 | $25,500.00 | NA | NA | NA |
| N/F | SMDC Clinical Lab (Essentia)/Billing Specialist | 7100-000 | $1,197.00 | NA | NA | NA |
| N/F | Specialty Property Appraisals | 7100-000 | $385.00 | NA | NA | NA |
| N/F | St. Germain's Glass Co. | 7100-000 | $398.00 | NA | NA | NA |
| N/F | St. Luke's Hospital | 7100-000 | $386.00 | NA | NA | NA |
| N/F | Staples/Dept. HNJ | 7100-000 | $633.00 | NA | NA | NA |
| N/F | Stericycle | 7100-000 | $2,155.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Superior Flavors, LLC | 7100-000 | $3,795.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Superior USA Corporation | 7100-000 | $8,879.00 | NA | NA | NA |
| N/F | Superior Water Light & Power | 7100-000 | $29,098.00 | NA | NA | NA |
| N/F | Telephone Associates | 7100-000 | $1,622.00 | NA | NA | NA |
| N/F | Tim's Dairy | 7100-000 | $8,165.00 | NA | NA | NA |
| N/F | Torvinen Jones and Routh, S.C. | 7100-000 | $6,570.00 | NA | NA | NA |
| N/F | U.S. Foodservice | 7100-000 | $24,407.00 | NA | NA | NA |
| N/F | UNUM Life Ins Co of America | 7100-000 | $229.00 | NA | NA | NA |
| N/F | Ultimate Construction Services | 7100-000 | $15,495.00 | NA | NA | NA |
| N/F | United Parcel Service/Lockbox 577 | 7100-000 | $1,183.00 | NA | NA | NA |
| N/F | WDIO-TV / WIRT-13 | 7100-000 | $4,495.00 | NA | NA | NA |
| N/F | WI Dept of Justice/Crime Informatiuon Bureau | 7100-000 | $60.00 | NA | NA | NA |
| N/F | WI-DHFS Estate Recovery Prog | 7100-000 | $5,721.00 | NA | NA | NA |
| N/F | WIPFLI CPAs and Consultants | 7100-000 | $188.00 | NA | NA | NA |
| N/F | WPS Health Insurance | 7100-000 | $1,677.00 | NA | NA | NA |
| N/F | Waste Management of WI-MN | 7100-000 | $1,161.00 | NA | NA | NA |
| N/F | Westview Manor of Peabody | 7100-000 | $13,000.00 | NA | NA | NA |
| N/F | Wisconsin Medicaid/Cash Unit | 7100-000 | $14.00 | NA | NA | NA |
| N/F | Ziemer Stayman Weitzel | 7100-000 | $1,626.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | |
|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | **$1,945,671.00** | **$12,716,343.75** | **$12,716,343.75** | **$0.00** |

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Exhibit 8

Page: 1

**Case No.:** 14-71797-PWB

**Case Name:** HP/SUPERIOR, INC.

**For Period Ending:** 02/13/2023

**Trustee Name:** (300320) S. Gregory Hays

**Date Filed (f) or Converted (c):** 11/04/2015 (c)

**§ 341(a) Meeting Date:** 01/12/2016

**Claims Bar Date:** 04/25/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1* | Payroll checking account (See Footnote) | 3,455.78 | 0.00 | | 0.00 | FA |
| 2* | Operating checking account (See Footnote) | 31,811.65 | 4,808.38 | | 4,808.38 | FA |
| 3* | Accounts receivable (book value) (See Footnote) | 787,018.00 | 143,356.45 | | 4,111.60 | FA |
| 4 | Wisconsin Medicaid reimbursements | 3,002,025.00 | 3,002,025.00 | | 2,851,208.68 | FA |
| 5* | General intangibles (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 6* | Certificate of need and nursing home license (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 7* | Rent roll (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 8* | 1996 Ford E-350 (bus that is not in working order) (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 9* | Office equipment, furnishings and supplies (See Footnote) | 15,431.75 | 0.00 | | 0.00 | FA |
| 10* | Machinery, fixtures, equipment and supplies (See Footnote) | 188,783.26 | 0.00 | | 0.00 | FA |
| 11* | Prepaid insurance (See Footnote) | 11,720.89 | 0.00 | | 0.00 | FA |
| 12* | Prepaid other (See Footnote) | 1,557.74 | 0.00 | | 0.00 | FA |
| 13* | Escrows (See Footnote) | 239,553.55 | 0.00 | | 0.00 | FA |
| 14* | Construction in progress (See Footnote) | 218,250.44 | 0.00 | | 0.00 | FA |
| 15* | Deposits (See Footnote) | 11,000.00 | 0.00 | | 0.00 | FA |
| 16* | National Bank of Commerce Acct # 4885 (u) (See Footnote) | 3,235.46 | 3,235.46 | | 3,235.46 | FA |
| 17* | National Bank of Commerce Checking Acct # 2463 (u) (See Footnote) | 1,062.73 | 1,062.73 | | 1,032.73 | FA |
| 18* | Net Proceeds from Ch 11 Asset Sale (Held in Escrow) (u) (See Footnote) | 58,287.70 | 58,287.70 | | 58,287.70 | FA |
| 19 | Avoidance Action Claims (u)<br><br>Voided. Replaced by adversaries 16-05290 through 16-05302. See asset # 21-34 below | Unknown | 0.00 | | 0.00 | FA |
| 20 | National Bank of Commerce Pre-Petition Bank Fee Refund (u) | 37.35 | 37.35 | | 37.35 | FA |
| 21* | Adversary # 16-05288-pwb, S. Gregory Hays, Chapter 7 Trustee v. AltaCare Corporation (u) (See Footnote) | 395,808.28 | 395,808.28 | | 62,811.97 | FA |

# Form 1

Exhibit 8

## Individual Estate Property Record and Report
## Asset Cases

Page: 2

**Case No.:**   14-71797-PWB

**Case Name:**   HP/SUPERIOR, INC.

**For Period Ending:**   02/13/2023

**Trustee Name:**   (300320) S. Gregory Hays

**Date Filed (f) or Converted (c):**   11/04/2015 (c)

**§ 341(a) Meeting Date:**   01/12/2016

**Claims Bar Date:**   04/25/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 22* | Adversary # 16-05289-pwb, S. Gregory Hays, Chapter 7 Trustee v. HP/Witchita Hill, Inc. d/b/a College Hill Nursing (u) (See Footnote) | 212,023.99 | 212,023.99 | | 33,646.72 | FA |
| 23* | Adversary # 16-05290-pwb, S. Gregory Hays, Chapter 7 Trustee v. LTC Healthcare at Florence, Inc. d/b/a Hidden Hill (u) (See Footnote) | 186,425.00 | 186,425.00 | | 29,584.34 | FA |
| 24* | Adversary # 16-05291-pwb, S. Gregory Hays, Chapter 7 Trustee v. HP/Cambridge House, Inc. (u) (See Footnote) | 126,250.00 | 126,250.00 | | 20,034.98 | FA |
| 25* | Adversary # 16-05293-pwb, S. Gregory Hays, Chapter 7 Trustee v. Fireside-LTC, LLC (u) (See Footnote) | 11,508.00 | 11,508.00 | | 1,826.23 | FA |
| 26* | Adversary # 16-05294-pwb, S. Gregory Hays, Chapter 7 Trustee v. Five Rivers Management LLC (u) (See Footnote) | 31,860.27 | 31,860.27 | | 5,055.99 | FA |
| 27* | Adversary # 16-05295-pwb, S. Gregory Hays, Chapter 7 Trustee v. Friendship-LTC, Inc. (u) (See Footnote) | 19,648.57 | 19,648.57 | | 3,118.07 | FA |
| 28* | Adversary # 16-05296-pwb, S. Gregory Hays, Chapter 7 Trustee v. Great Bend-LTC, LLC (u) (See Footnote) | 64,265.00 | 64,265.00 | | 10,198.42 | FA |
| 29* | Adversary # 16-05297-pwb, S. Gregory Hays, Chapter 7 Trustee v. Rosewood-LTC, LLC (u) (See Footnote) | 89,703.65 | 89,703.65 | | 14,235.35 | FA |
| 30* | Adversary # 16-05298-pwb, S. Gregory Hays, Chapter 7 Trustee v. Woodland Park -LTC, LLC (u) (See Footnote) | 86,000.00 | 86,000.00 | | 13,647.58 | FA |
| 31* | Adversary # 16-05299-pwb, S. Gregory Hays, Chapter 7 Trustee v. Long Term Care Services, Inc. (u) (See Footnote) | 544,524.23 | 544,524.23 | | 86,412.16 | FA |
| 32* | Adversary # 16-05300-pwb, S. Gregory Hays, Chapter 7 Trustee v. Evergreen Rehabilitation, LLC (u) (See Footnote) | 90,000.00 | 90,000.00 | | 12,500.00 | FA |
| 33* | Adversary 16-05301-pwb, S. Gregory Hays, Chapter 7 Trustee v. Salem Nursing & Rehab Center of Reform, Inc. (u) (See Footnote) | 121,500.00 | 121,500.00 | | 0.00 | FA |
| 34* | Adversary 16-05302-pwb, S. Gregory Hays, Chapter 7 Trustee v. Salem Nursing & Rehab Center of Tuskegee, Inc. (u) (See Footnote) | 186,000.00 | 186,000.00 | | 0.00 | FA |
| 35 | BMO Harris DIP Operating Account # 1037 (u) | 4,277.40 | 4,277.40 | | 4,277.40 | FA |
| 36 | BMO Harris DIP Tax Account # 1029 (u) | 167.78 | 167.78 | | 167.78 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1

### Individual Estate Property Record and Report

### Asset Cases

Exhibit 8

Page: 3

Case No.:   14-71797-PWB

Case Name:   HP/SUPERIOR, INC.

For Period Ending:   02/13/2023

Trustee Name:   (300320) S. Gregory Hays

Date Filed (f) or Converted (c):   11/04/2015 (c)

§ 341(a) Meeting Date:   01/12/2016

Claims Bar Date:   04/25/2016

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 37*   Adversary # 16-05292-pwb, S. Gregory Hays, Chapter 7 Trustee v. HP/Carrington, Inc. (u) (See Footnote) | 437,500.00 | 437,500.00 | | 69,428.17 | FA |
| **37**   Assets Totals (Excluding unknown values) | **$7,180,693.47** | **$5,820,275.24** | | **$3,289,667.06** | **$0.00** |

RE PROP# 1      Account was fully administered during the Chapter 11 period with no balance at the time of the conversion to Chapter 7.

RE PROP# 2      Scheduled value represents value of account as of Chapter 11 petition. The Debtor continued to use account during Chapter 11 operating period. The Trustee value represents value as of conversion to Chapter 7.

RE PROP# 3      Scheduled value represents value of account as of Chapter 11 petition. The Trustee sent collection letters for all outstanding receivables as of the conversion to Chapter 7 with little results. The majority of the receivables were not collectible due to the passing of former residents, inability to pay or dispute on obligation.

RE PROP# 5      Asset was sold/transferred in the Chapter 11 case pursuant to Order, Docket #84. See asset # 18.

RE PROP# 6      Asset was sold/transferred in the Chapter 11 case pursuant to Order, Docket #84. See asset # 18.

RE PROP# 7      Asset was sold/transferred in the Chapter 11 case pursuant to Order, Docket #84. See asset # 18.

RE PROP# 8      Asset was sold/transferred in the Chapter 11 case pursuant to Order, Docket #84. See asset # 18.

RE PROP# 9      Asset was sold/transferred in the Chapter 11 case pursuant to Order, Docket #84. See asset # 18.

RE PROP# 10     Asset was sold/transferred in the Chapter 11 case pursuant to Order, Docket #84. See asset # 18.

RE PROP# 11     Asset was administered in the Chapter 11 case.

RE PROP# 12     Asset was administered during Chapter 11 case.

RE PROP# 13     Asset was sold/transferred in the Chapter 11 case pursuant to Order, Docket #84. See asset # 18.

RE PROP# 14     Asset was sold/transferred in the Chapter 11 case pursuant to Order, Docket #84. See asset # 18.

RE PROP# 15     Administered in the Chapter 11 case.

RE PROP# 16     This account was not scheduled but was open at the time of the Chapter 11 petition. The Debtor continued to use account during Chapter 11 operating period. The Trustee value represents value as of conversion to Chapter 7.

RE PROP# 17     Account is in the name of Superior Healthcase but holds funds earned by Debtor. Turned over by Trustee for Superior Healthcare Investors per settlement and Order, Docket # 209.

RE PROP# 18     During the Chapter 11 case, certain assets of the Debtor and Superior Healthcare Investors (Case # 15-54039) were sold for $2,320,000. The sold assets of this Debtor include above asset numbers 5,6,7,8,9,10,13 &14. Certain expenses and claims were paid from the sale proceeds during the Chapter 11 case and $765,975.53 remained in the Scroggins & Williamson escrow account. Pursuant to a settlement between the Trustee, the trustee for Superior Healthcare Investors and the secured lender, CSE, $58,287.70 of the escrowed funds were allocated to this bankruptcy estate and the remainder were allocated to Superior Healthcare Investors bankruptcy estate. Payment was received in July 2016.

RE PROP# 21     $350,000 settlement of adversaries 16-5288 thru 16-5299 allocated based on amounts demanded against settling defendants.

RE PROP# 22     $350,000 settlement of adversaries 16-5288 thru 16-5299 allocated based on amounts demanded against settling defendants.

RE PROP# 23     $350,000 settlement of adversaries 16-5288 thru 16-5299 allocated based on amounts demanded against settling defendants.

RE PROP# 24     $350,000 settlement of adversaries 16-5288 thru 16-5299 allocated based on amounts demanded against settling defendants.

RE PROP# 25     $350,000 settlement of adversaries 16-5288 thru 16-5299 allocated based on amounts demanded against settling defendants.

RE PROP# 26     $350,000 settlement of adversaries 16-5288 thru 16-5299 allocated based on amounts demanded against settling defendants.

RE PROP# 27     $350,000 settlement of adversaries 16-5288 thru 16-5299 allocated based on amounts demanded against settling defendants.

RE PROP# 28     $350,000 settlement of adversaries 16-5288 thru 16-5299 allocated based on amounts demanded against settling defendants.

RE PROP# 29     $350,000 settlement of adversaries 16-5288 thru 16-5299 allocated based on amounts demanded against settling defendants.

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 4

**Case No.:**  14-71797-PWB

**Case Name:**   HP/SUPERIOR, INC.

**Trustee Name:**   (300320) S. Gregory Hays

**Date Filed (f) or Converted (c):**   11/04/2015 (c)

**§ 341(a) Meeting Date:**   01/12/2016

**For Period Ending:**   02/13/2023

**Claims Bar Date:**   04/25/2016

| | |
|---|---|
| RE PROP# 30 | $350,000 settlement of adversaries 16-5288 thru 16-5299 allocated based on amounts demanded against settling defendants. |
| RE PROP# 31 | $350,000 settlement of adversaries 16-5288 thru 16-5299 allocated based on amounts demanded against settling defendants. |
| RE PROP# 32 | Settled for $12,500 per Order, Docket # 251. Payment due by March 23. |
| RE PROP# 33 | Amount listed represents the amount demanded in the adversary. Entity liquidated through receivership in year 2015. No recovery. |
| RE PROP# 34 | Amount listed represents the amount demanded in the adversary. Entity liquidated through receivership in year 2015. No recovery. |
| RE PROP# 37 | $350,000 settlement of adversaries 16-5288 thru 16-5299 allocated based on amounts demanded against settling defendants. |

**Major Activities Affecting Case Closing:**

11/4/2015 - Case converted from Chapter 11 to Chapter 7 effective 11/4/2015 per Order, Dtk # 168.

2/4/2020 - All recovery matters have been resolved. Settlement installment payments have been paid in full.

5/5/2021 - Trustee is reviewing secured and administrative claims for allowance and objections.  Trustee filed Adversary #21-05048 against the Internal Revenue Service seeking a judgment (a) establishing that the IRS has no interest or lien in the Post-Petition Medicaid Funds; (b) Avoiding the Tax Penalty Lien, and any interest on such avoided Tax Penalty Lien, under 11 U.S.C. § 724(a); (c) Preserving the avoided Tax Penalty Lien, and any interest that has accrued thereon, for the benefit of the Bankruptcy Estate under 11 U.S.C. § 551.

7/28/21 - Order on Request for Mediation in adversary # 21-05048 was entered. Upon resolution of Adversary # 21-05048, the Trustee will be in a position to close the case.

**Initial Projected Date Of Final Report (TFR):**  06/30/2018

**Current Projected Date Of Final Report (TFR):**   06/14/2022 (Actual)

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| Case No.: | 14-71797-PWB | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | HP/SUPERIOR, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7090 | Account #: | ******3900 Checking |
| For Period Ending: | 02/13/2023 | Blanket Bond (per case limit): | $33,665,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/25/16 | {4} | State of Wisconsin | Incoming Wire Transfer. Payment of reconciled Medicaid holdbacks. | 1121-000 | 2,851,208.68 | | 2,851,208.68 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 191.25 | 2,851,017.43 |
| 03/09/16 | {16} | National Bank of Commerce | close out account ******4885 | 1290-000 | 3,235.46 | | 2,854,252.89 |
| 03/09/16 | {2} | National Bank of Commerce | close out account ******4290 | 1129-000 | 4,808.38 | | 2,859,061.27 |
| 03/09/16 | {2} | National Bank of Commerce | close out account ******4290 | 1129-000 | 4,808.38 | | 2,863,869.65 |
| 03/09/16 | {3} | Susan A OLeary | AR | 1121-000 | 23.55 | | 2,863,893.20 |
| 03/09/16 | {3} | Ronald D Wohlwend | AR | 1121-000 | 15.00 | | 2,863,908.20 |
| 03/09/16 | {2} | National Bank of Commerce | Deposit Reversal: close out account ******4290 | 1129-000 | -4,808.38 | | 2,859,099.82 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,155.73 | 2,855,944.09 |
| 04/05/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -3,346.98 | 2,859,291.07 |
| 04/13/16 | {3} | Norman Hautala | AR - Twin Ports Guardianship & Payee Services | 1121-000 | 4,059.11 | | 2,863,350.18 |
| 07/06/16 | {3} | Highmark - Freedom Blue PPO | Interest on 2013 Accounts Receivable | 1121-000 | 13.94 | | 2,863,364.12 |
| 07/25/16 | {18} | Superior WI Realty, LLC (Scroggins & Williamson Escrow) | Balance of sale proceeds from Scroggins & Williamson escrow account. Paid to Trustee per Order, Dkt # 209. | 1229-000 | 58,287.70 | | 2,921,651.82 |
| 08/03/16 | 101 | CSE Mortgage, LLC | Per Order Approving Settlement Agreement (Dkt # 209) Voided on 08/03/2016 | 4210-000 | | 559,889.50 | 2,361,762.32 |
| 08/03/16 | 101 | CSE Mortgage, LLC | Per Order Approving Settlement Agreement (Dkt # 209) Voided: check issued on 08/03/2016 | 4210-000 | | -559,889.50 | 2,921,651.82 |
| 08/03/16 | 102 | CSE Mortgage LLC | Per Order Approving Settlement Agreement (Dkt # 209) | 4210-000 | | 559,889.50 | 2,361,762.32 |
| 08/10/16 | {17} | Cathy Scarver Trustee for Superior Healthcare Investors (15-50439) | Superior Healthcare Investors National Bank of Commerce account balance per settlement, Order # 209. | 1229-000 | 1,032.73 | | 2,362,795.05 |
| 11/22/16 | 103 | Badger Acquisition of Minnesota, LLC | Per Settlement Agreement and per Order, Doc. No. 232. | 4220-000 | | 615,670.86 | 1,747,124.19 |
| 04/18/17 | {20} | National Bank of Commerce | Pre-petition Bank Fee Refund | 1229-000 | 37.35 | | 1,747,161.54 |
| 05/30/17 | {35} | HP Superior, Inc | Close BMO Harris Account #******1037 - Tax Account | 1290-000 | 4,277.40 | | 1,751,438.94 |
| 05/30/17 | {36} | HP Superior, Inc | Close BMO Harris Account #******1029 - Operating Account | 1290-000 | 167.78 | | 1,751,606.72 |
| 12/12/17 | 104 | Arnall Golden Gregory LLP | Attorney fees and expenses paid per Order, Docket # 241. | | | 447,617.13 | 1,303,989.59 |
| | | Arnall Golden Gregory LLP | Attorney fees paid per Order, Docket # 241.<br><br>$444,953.50 | 3210-000 | | | |
| | | Arnall Golden Gregory LLP | Attorney expenses paid per Order, Docket # 241.<br><br>$2,663.63 | 3220-000 | | | |
| 01/05/18 | 105 | Hays Financial Consulting, LLC | Accountant fees and expenses paid per Order, Docket # 241. | | | 94,215.39 | 1,209,774.20 |

Page Subtotals:    $2,927,167.08    $1,717,392.88

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| Case No.: | 14-71797-PWB | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | HP/SUPERIOR, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7090 | Account #: | ******3900 Checking |
| For Period Ending: | 02/13/2023 | Blanket Bond (per case limit): | $33,665,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Hays Financial Consulting, LLC | Accountant fees paid per Order, Docket # 241. $93,287.50 | 3310-000 | | | |
| | | Hays Financial Consulting, LLC | Attorney expenses paid per Order, Docket # 241. $927.89 | 3320-000 | | | |
| 03/27/18 | | the Falcone Law Firm IOLTA (AltaCare et al) | First installment payment of settlement of Adversaries 16-5288 thru 16-5299 per Order, Docket # 246. Settlement proceeds allocated based on complaint amount. | | 120,000.00 | | 1,329,774.20 |
| | {21} | | Settlement of adversary per Order, Docket # 246. $21,535.54 | 1241-000 | | | |
| | {22} | | Settlement of adversary per Order, Docket # 246. $11,536.02 | 1241-000 | | | |
| | {23} | | Settlement of adversary per Order, Docket # 246. $10,143.20 | 1241-000 | | | |
| | {24} | | Settlement of adversary per Order, Docket # 246. $6,869.14 | 1241-000 | | | |
| | {37} | | Settlement of adversary per Order, Docket # 246. $23,803.94 | 1241-000 | | | |
| | {25} | | Settlement of adversary per Order, Docket # 246. $626.14 | 1241-000 | | | |
| | {26} | | Settlement of adversary per Order, Docket # 246. $1,733.49 | 1241-000 | | | |
| | {27} | | Settlement of adversary per Order, Docket # 246. $1,069.06 | 1241-000 | | | |
| | {28} | | Settlement of adversary per Order, Docket # 246. $3,496.59 | 1241-000 | | | |
| | {29} | | Settlement of adversary per Order, Docket # 246. $4,880.69 | 1241-000 | | | |
| | {30} | | Settlement of adversary per Order, Docket # 246. $4,679.17 | 1241-000 | | | |
| | {31} | | Settlement of adversary per Order, Docket # 246. $29,627.02 | 1241-000 | | | |
| 03/27/18 | {32} | McBrayer Escrow Account (Evergreen Rehabilitation) | Settlement of adversary 16-5300 per Order, Docket # 251. | 1241-000 | 12,500.00 | | 1,342,274.20 |

Page Subtotals:     $132,500.00          $0.00

## Form 2

**Exhibit 9**

Page: 3

## Cash Receipts And Disbursements Record

| Case No.: | 14-71797-PWB | | Trustee Name: | | S. Gregory Hays (300320) |
|---|---|---|---|---|---|
| Case Name: | HP/SUPERIOR, INC. | | Bank Name: | | Mechanics Bank |
| Taxpayer ID #: | **-***7090 | | Account #: | | ******3900 Checking |
| For Period Ending: | 02/13/2023 | | Blanket Bond (per case limit): | | $33,665,000.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/17/18 | 106 | Bennett Thrasher LLP | Invoice # 166259 and per Order (Dkt # 256). | 2990-000 | | 23,648.75 | 1,318,625.45 |
| 07/20/18 | | Friendship LTC, LLC | Partial payment of second installment payment of settlement of Adversaries 16-5288 thru 16-5299 per Order, Docket # 246. Settlement proceeds allocated based on complaint amount. | | 13,000.00 | | 1,331,625.45 |
| | {21} | | Allocation of settlement payment per order, dkt # 246 $2,333.02 | 1241-000 | | | |
| | {22} | | Allocation of settlement payment per order, dkt # 246 $1,249.74 | 1241-000 | | | |
| | {23} | | Allocation of settlement payment per order, dkt # 246 $1,098.85 | 1241-000 | | | |
| | {24} | | Allocation of settlement payment per order, dkt # 246 $744.16 | 1241-000 | | | |
| | {37} | | Allocation of settlement payment per order, dkt # 246 $2,578.76 | 1241-000 | | | |
| | {25} | | Allocation of settlement payment per order, dkt # 246 $67.83 | 1241-000 | | | |
| | {26} | | Allocation of settlement payment per order, dkt # 246 $187.79 | 1241-000 | | | |
| | {27} | | Allocation of settlement payment per order, dkt # 246 $115.81 | 1241-000 | | | |
| | {28} | | Allocation of settlement payment per order, dkt # 246 $378.80 | 1241-000 | | | |
| | {29} | | Allocation of settlement payment per order, dkt # 246 $528.74 | 1241-000 | | | |
| | {30} | | Allocation of settlement payment per order, dkt # 246 $506.91 | 1241-000 | | | |
| | {31} | | Allocation of settlement payment per order, dkt # 246 $3,209.59 | 1241-000 | | | |
| 07/23/18 | | Friendship LTC LLC | Partial payment of second installment payment of settlement of Adversaries 16-5288 thru 16-5299 per Order, Docket # 246. Settlement proceeds allocated based on complaint amount. | | 4,333.33 | | 1,335,958.78 |
| | {21} | | Allocation of settlement payment per order, dkt # 246 $777.67 | 1241-000 | | | |
| | | | Page Subtotals: | | $17,333.33 | $23,648.75 | |

*{ } Asset Reference(s)*      UST Form 101-7-TDR ( 10 /1/2010)                              *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 4

| Case No.: | 14-71797-PWB | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | HP/SUPERIOR, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7090 | Account #: | ******3900 Checking |
| For Period Ending: | 02/13/2023 | Blanket Bond (per case limit): | $33,665,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {22} | | Allocation of settlement payment per order, dkt # 246<br>$416.58 | 1241-000 | | | |
| | {23} | | Allocation of settlement payment per order, dkt # 246<br>$366.28 | 1241-000 | | | |
| | {24} | | Allocation of settlement payment per order, dkt # 246<br>$248.05 | 1241-000 | | | |
| | {37} | | Allocation of settlement payment per order, dkt # 246<br>$859.59 | 1241-000 | | | |
| | {25} | | Allocation of settlement payment per order, dkt # 246<br>$22.61 | 1241-000 | | | |
| | {26} | | Allocation of settlement payment per order, dkt # 246<br>$62.60 | 1241-000 | | | |
| | {27} | | Allocation of settlement payment per order, dkt # 246<br>$38.60 | 1241-000 | | | |
| | {28} | | Allocation of settlement payment per order, dkt # 246<br>$126.27 | 1241-000 | | | |
| | {29} | | Allocation of settlement payment per order, dkt # 246<br>$176.25 | 1241-000 | | | |
| | {30} | | Allocation of settlement payment per order, dkt # 246<br>$168.97 | 1241-000 | | | |
| | {31} | | Allocation of settlement payment per order, dkt # 246<br>$1,069.86 | 1241-000 | | | |
| 07/24/18 | | Friendship LTC LLC | Partial payment of second installment payment of settlement of Adversaries 16-5288 thru 16-5299 per Order, Docket # 246. Settlement proceeds allocated based on complaint amount. | | 3,000.00 | | 1,338,958.78 |
| | {21} | | Allocation of settlement payment per order, dkt # 246<br>$538.39 | 1241-000 | | | |
| | {22} | | Allocation of settlement payment per order, dkt # 246<br>$288.40 | 1241-000 | | | |
| | {23} | | Allocation of settlement payment per order, dkt # 246<br>$253.58 | 1241-000 | | | |
| | {24} | | Allocation of settlement payment per order, dkt # 246<br>$171.73 | 1241-000 | | | |

Page Subtotals: $3,000.00    $0.00

*{ } Asset Reference(s)*    UST Form 101-7-TDR ( 10 /1/2010)    *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 5

| Case No.: | 14-71797-PWB | | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|---|
| Case Name: | HP/SUPERIOR, INC. | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7090 | | Account #: | ******3900 Checking |
| For Period Ending: | 02/13/2023 | | Blanket Bond (per case limit): | $33,665,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {37} | | Allocation of settlement payment per order, dkt # 246 $595.10 | 1241-000 | | | |
| | {25} | | Allocation of settlement payment per order, dkt # 246 $15.65 | 1241-000 | | | |
| | {26} | | Allocation of settlement payment per order, dkt # 246 $43.34 | 1241-000 | | | |
| | {27} | | Allocation of settlement payment per order, dkt # 246 $26.73 | 1241-000 | | | |
| | {28} | | Allocation of settlement payment per order, dkt # 246 $87.41 | 1241-000 | | | |
| | {29} | | Allocation of settlement payment per order, dkt # 246 $122.02 | 1241-000 | | | |
| | {30} | | Allocation of settlement payment per order, dkt # 246 $116.98 | 1241-000 | | | |
| | {31} | | Allocation of settlement payment per order, dkt # 246 $740.67 | 1241-000 | | | |
| 07/25/18 | | Friendship LTC LLC | Partial payment of second installment payment of settlement of Adversaries 16-5288 thru 16-5299 per Order, Docket # 246. Settlement proceeds allocated based on complaint amount. | | 3,000.00 | | 1,341,958.78 |
| | {21} | | Allocation of settlement payment per order, dkt # 246 $538.39 | 1241-000 | | | |
| | {22} | | Allocation of settlement payment per order, dkt # 246 $288.40 | 1241-000 | | | |
| | {23} | | Allocation of settlement payment per order, dkt # 246 $253.58 | 1241-000 | | | |
| | {24} | | Allocation of settlement payment per order, dkt # 246 $171.73 | 1241-000 | | | |
| | {37} | | Allocation of settlement payment per order, dkt # 246 $595.10 | 1241-000 | | | |
| | {25} | | Allocation of settlement payment per order, dkt # 246 $15.65 | 1241-000 | | | |
| | {26} | | Allocation of settlement payment per order, dkt # 246 $43.34 | 1241-000 | | | |

Page Subtotals: $3,000.00    $0.00

*{ } Asset Reference(s)*    UST Form 101-7-TDR ( 10 /1/2010)    *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| Case No.: | 14-71797-PWB | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | HP/SUPERIOR, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7090 | Account #: | ******3900 Checking |
| For Period Ending: | 02/13/2023 | Blanket Bond (per case limit): | $33,665,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {27} | | Allocation of settlement payment per order, dkt # 246 $26.72 | 1241-000 | | | |
| | {28} | | Allocation of settlement payment per order, dkt # 246 $87.41 | 1241-000 | | | |
| | {29} | | Allocation of settlement payment per order, dkt # 246 $122.02 | 1241-000 | | | |
| | {30} | | Allocation of settlement payment per order, dkt # 246 $116.98 | 1241-000 | | | |
| | {31} | | Allocation of settlement payment per order, dkt # 246 $740.68 | 1241-000 | | | |
| 07/30/18 | | Friendship LTC LLC | Partial payment of second installment payment of settlement of Adversaries 16-5288 thru 16-5299 per Order, Docket # 246. Settlement proceeds allocated based on complaint amount. | | 2,000.00 | | 1,343,958.78 |
| | {21} | | Allocation of settlement payment per order, dkt # 246 $358.92 | 1241-000 | | | |
| | {22} | | Allocation of settlement payment per order, dkt # 246 $192.27 | 1241-000 | | | |
| | {23} | | Allocation of settlement payment per order, dkt # 246 $169.05 | 1241-000 | | | |
| | {24} | | Allocation of settlement payment per order, dkt # 246 $114.49 | 1241-000 | | | |
| | {37} | | Allocation of settlement payment per order, dkt # 246 $396.73 | 1241-000 | | | |
| | {25} | | Allocation of settlement payment per order, dkt # 246 $10.44 | 1241-000 | | | |
| | {26} | | Allocation of settlement payment per order, dkt # 246 $28.89 | 1241-000 | | | |
| | {27} | | Allocation of settlement payment per order, dkt # 246 $17.82 | 1241-000 | | | |
| | {28} | | Allocation of settlement payment per order, dkt # 246 $58.28 | 1241-000 | | | |
| | {29} | | Allocation of settlement payment per order, dkt # 246 $81.34 | 1241-000 | | | |

Page Subtotals:    $2,000.00    $0.00

*{ } Asset Reference(s)*    UST Form 101-7-TDR ( 10 /1/2010)    *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| Case No.: | 14-71797-PWB | | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|---|
| Case Name: | HP/SUPERIOR, INC. | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7090 | | Account #: | ******3900 Checking |
| For Period Ending: | 02/13/2023 | | Blanket Bond (per case limit): | $33,665,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {30} | | Allocation of settlement payment per order, dkt # 246 $77.99 | 1241-000 | | | |
| | {31} | | Allocation of settlement payment per order, dkt # 246 $493.78 | 1241-000 | | | |
| 08/03/18 | | Friendship LTC LLC | Partial payment of second installment payment of settlement of Adversaries 16-5288 thru 16-5299 per Order, Docket # 246. Settlement proceeds allocated based on complaint amount. | | 8,000.00 | | 1,351,958.78 |
| | {21} | | Allocation of settlement payment per order, dkt # 246 $1,435.70 | 1241-000 | | | |
| | {22} | | Allocation of settlement payment per order, dkt # 246 $769.07 | 1241-000 | | | |
| | {23} | | Allocation of settlement payment per order, dkt # 246 $676.21 | 1241-000 | | | |
| | {24} | | Allocation of settlement payment per order, dkt # 246 $457.94 | 1241-000 | | | |
| | {37} | | Allocation of settlement payment per order, dkt # 246 $1,586.93 | 1241-000 | | | |
| | {25} | | Allocation of settlement payment per order, dkt # 246 $41.74 | 1241-000 | | | |
| | {26} | | Allocation of settlement payment per order, dkt # 246 $115.57 | 1241-000 | | | |
| | {27} | | Allocation of settlement payment per order, dkt # 246 $71.27 | 1241-000 | | | |
| | {28} | | Allocation of settlement payment per order, dkt # 246 $233.11 | 1241-000 | | | |
| | {29} | | Allocation of settlement payment per order, dkt # 246 $325.38 | 1241-000 | | | |
| | {30} | | Allocation of settlement payment per order, dkt # 246 $311.94 | 1241-000 | | | |
| | {31} | | Allocation of settlement payment per order, dkt # 246 $1,975.14 | 1241-000 | | | |

Page Subtotals:   $8,000.00   $0.00

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| Case No.: | 14-71797-PWB | | Trustee Name: | S. Gregory Hays (300320) |
| Case Name: | HP/SUPERIOR, INC. | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7090 | | Account #: | ******3900 Checking |
| For Period Ending: | 02/13/2023 | | Blanket Bond (per case limit): | $33,665,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/21/18 | | Five Rivers Management LLC | Wire Transfer - Per Settlement Agreement Third installment payment of settlement of Adversaries 16-5288 thru 16-5299 per Order, Docket # 246. Settlement proceeds allocated based on complaint amount. | | 33,333.33 | | 1,385,292.11 |
| | {21} | | Settlement of adversary per Order, Docket # 246.<br>$5,982.09 | 1241-000 | | | |
| | {22} | | Settlement of adversary per Order, Docket # 246.<br>$3,204.45 | 1241-000 | | | |
| | {23} | | Settlement of adversary per Order, Docket # 246.<br>$2,817.55 | 1241-000 | | | |
| | {24} | | Settlement of adversary per Order, Docket # 246.<br>$1,908.09 | 1241-000 | | | |
| | {37} | | Settlement of adversary per Order, Docket # 246.<br>$6,612.21 | 1241-000 | | | |
| | {25} | | Settlement of adversary per Order, Docket # 246.<br>$173.93 | 1241-000 | | | |
| | {26} | | Settlement of adversary per Order, Docket # 246.<br>$481.52 | 1241-000 | | | |
| | {27} | | Settlement of adversary per Order, Docket # 246.<br>$296.96 | 1241-000 | | | |
| | {28} | | Settlement of adversary per Order, Docket # 246.<br>$971.28 | 1241-000 | | | |
| | {29} | | Settlement of adversary per Order, Docket # 246.<br>$1,355.75 | 1241-000 | | | |
| | {30} | | Settlement of adversary per Order, Docket # 246.<br>$1,299.77 | 1241-000 | | | |
| | {31} | | Settlement of adversary per Order, Docket # 246.<br>$8,229.73 | 1241-000 | | | |
| 12/19/18 | | Fireside LTC LLC | Partial payment of fourth installment payment of settlement of Adversaries 16-5288 thru 16-5299 per Order, Docket # 246. Settlement proceeds allocated based on complaint amount. | | 13,500.00 | | 1,398,792.11 |
| | {21} | | Allocation of settlement payment per order, dkt # 246<br>$2,422.75 | 1241-000 | | | |

Page Subtotals:    $46,833.33    $0.00

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

**Exhibit 9**

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-71797-PWB | |
| **Case Name:** | HP/SUPERIOR, INC. | |
| **Taxpayer ID #:** | **-***7090 | |
| **For Period Ending:** | 02/13/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) | |
| **Bank Name:** | Mechanics Bank | |
| **Account #:** | ******3900 Checking | |
| **Blanket Bond (per case limit):** | $33,665,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {22} | | Allocation of settlement payment per order, dkt # 246 $1,297.80 | 1241-000 | | | |
| | {23} | | Allocation of settlement payment per order, dkt # 246 $1,141.11 | 1241-000 | | | |
| | {24} | | Allocation of settlement payment per order, dkt # 246 $772.78 | 1241-000 | | | |
| | {37} | | Allocation of settlement payment per order, dkt # 246 $2,677.94 | 1241-000 | | | |
| | {25} | | Allocation of settlement payment per order, dkt # 246 $70.44 | 1241-000 | | | |
| | {26} | | Allocation of settlement payment per order, dkt # 246 $195.01 | 1241-000 | | | |
| | {27} | | Allocation of settlement payment per order, dkt # 246 $120.27 | 1241-000 | | | |
| | {28} | | Allocation of settlement payment per order, dkt # 246 $393.37 | 1241-000 | | | |
| | {29} | | Allocation of settlement payment per order, dkt # 246 $549.08 | 1241-000 | | | |
| | {30} | | Allocation of settlement payment per order, dkt # 246 $526.41 | 1241-000 | | | |
| | {31} | | Allocation of settlement payment per order, dkt # 246 $3,333.04 | 1241-000 | | | |
| 02/06/19 | | Long Term Care Services Inc | Partial payment of fourth installment payment of settlement of Adversaries 16-5288 thru 16-5299 per Order, Docket # 246. Settlement proceeds allocated based on complaint amount | | 19,833.33 | | 1,418,625.44 |
| | {21} | | Allocation of settlement payment per order, dkt # 246 $3,559.35 | 1241-000 | | | |
| | {22} | | Allocation of settlement payment per order, dkt # 246 $1,906.64 | 1241-000 | | | |
| | {23} | | Allocation of settlement payment per order, dkt # 246 $1,676.45 | 1241-000 | | | |
| | {24} | | Allocation of settlement payment per order, dkt # 246 $1,135.32 | 1241-000 | | | |

Page Subtotals: $19,833.33    $0.00

*{ } Asset Reference(s)*    UST Form 101-7-TDR ( 10 /1/2010)    *! - transaction has not been cleared*

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 10

| Case No.: | 14-71797-PWB | | Trustee Name: | | S. Gregory Hays (300320) |
|---|---|---|---|---|---|
| Case Name: | HP/SUPERIOR, INC. | | Bank Name: | | Mechanics Bank |
| Taxpayer ID #: | **-***7090 | | Account #: | | ******3900 Checking |
| For Period Ending: | 02/13/2023 | | Blanket Bond (per case limit): | | $33,665,000.00 |
| | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {37} | | Allocation of settlement payment per order, dkt # 246 $3,934.26 | 1241-000 | | | |
| | {25} | | Allocation of settlement payment per order, dkt # 246 $103.48 | 1241-000 | | | |
| | {26} | | Allocation of settlement payment per order, dkt # 246 $286.51 | 1241-000 | | | |
| | {27} | | Allocation of settlement payment per order, dkt # 246 $176.69 | 1241-000 | | | |
| | {28} | | Allocation of settlement payment per order, dkt # 246 $577.91 | 1241-000 | | | |
| | {29} | | Allocation of settlement payment per order, dkt # 246 $806.67 | 1241-000 | | | |
| | {30} | | Allocation of settlement payment per order, dkt # 246 $773.36 | 1241-000 | | | |
| | {31} | | Allocation of settlement payment per order, dkt # 246 $4,896.69 | 1241-000 | | | |
| 05/07/19 | | Long Term Care Services, Inc. | Wire Transfer - Per Settlement Agreement Fifth installment payment of settlement of Adversaries 16-5288 thru 16-5299 per Order, Docket # 246. Settlement proceeds allocated based on complaint amount. | | 33,333.33 | | 1,451,958.77 |
| | {21} | | Allocation of settlement payment per order, dkt # 246 $5,982.09 | 1241-000 | | | |
| | {22} | | Allocation of settlement payment per order, dkt # 246 $3,204.45 | 1241-000 | | | |
| | {23} | | Allocation of settlement payment per order, dkt # 246 $2,817.56 | 1241-000 | | | |
| | {24} | | Allocation of settlement payment per order, dkt # 246 $1,908.09 | 1241-000 | | | |
| | {37} | | Allocation of settlement payment per order, dkt # 246 $6,612.21 | 1241-000 | | | |
| | {25} | | Allocation of settlement payment per order, dkt # 246 $173.93 | 1241-000 | | | |

Page Subtotals:     $33,333.33          $0.00

*{ } Asset Reference(s)*     UST Form 101-7-TDR ( 10 /1/2010)          *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 11

| Case No.: | 14-71797-PWB | | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|---|
| Case Name: | HP/SUPERIOR, INC. | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7090 | | Account #: | ******3900 Checking |
| For Period Ending: | 02/13/2023 | | Blanket Bond (per case limit): | $33,665,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {26} | | Allocation of settlement payment per order, dkt # 246  $481.52 | 1241-000 | | | |
| | {27} | | Allocation of settlement payment per order, dkt # 246  $296.96 | 1241-000 | | | |
| | {28} | | Allocation of settlement payment per order, dkt # 246  $971.28 | 1241-000 | | | |
| | {29} | | Allocation of settlement payment per order, dkt # 246  $1,355.74 | 1241-000 | | | |
| | {30} | | Allocation of settlement payment per order, dkt # 246  $1,299.77 | 1241-000 | | | |
| | {31} | | Allocation of settlement payment per order, dkt # 246  $8,229.73 | 1241-000 | | | |
| 08/05/19 | | Long Term Care Services, Inc. | Wire Transfer - Per Settlement Agreement sixth installment payment of settlement of Adversaries 16-5288 thru 16-5299 per Order, Docket # 246. Settlement proceeds allocated based on complaint amounts. | | 33,333.33 | | 1,485,292.10 |
| | {21} | | Allocation of settlement payment per order, dkt # 246  $5,982.09 | 1241-000 | | | |
| | {22} | | Allocation of settlement payment per order, dkt # 246  $3,204.45 | 1241-000 | | | |
| | {23} | | Allocation of settlement payment per order, dkt # 246  $2,817.56 | 1241-000 | | | |
| | {24} | | Allocation of settlement payment per order, dkt # 246  $1,908.09 | 1241-000 | | | |
| | {37} | | Allocation of settlement payment per order, dkt # 246  $6,612.21 | 1241-000 | | | |
| | {25} | | Allocation of settlement payment per order, dkt # 246  $173.93 | 1241-000 | | | |
| | {26} | | Allocation of settlement payment per order, dkt # 246  $481.52 | 1241-000 | | | |
| | {27} | | Allocation of settlement payment per order, dkt # 246  $296.96 | 1241-000 | | | |

Page Subtotals:        $33,333.33        $0.00

*{ } Asset Reference(s)*      UST Form 101-7-TDR ( 10 /1/2010)                    *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| Case No.: | 14-71797-PWB | | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|---|
| Case Name: | HP/SUPERIOR, INC. | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7090 | | Account #: | ******3900 Checking |
| For Period Ending: | 02/13/2023 | | Blanket Bond (per case limit): | $33,665,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {28} | | Allocation of settlement payment per order, dkt # 246 $971.28 | 1241-000 | | | |
| | {29} | | Allocation of settlement payment per order, dkt # 246 $1,355.75 | 1241-000 | | | |
| | {30} | | Allocation of settlement payment per order, dkt # 246 $1,299.77 | 1241-000 | | | |
| | {31} | | Allocation of settlement payment per order, dkt # 246 $8,229.72 | 1241-000 | | | |
| 11/04/19 | | Long Term Care Services Inc. | Wire Transfer - Per Settlement Agreement seventh installment payment of settlement of Adversaries 16-5288 thru 16-5299 per Order, Docket # 246. Settlement proceeds allocated based on complaint amounts. | | 33,333.33 | | 1,518,625.43 |
| | {21} | | Allocation of settlement payment per order, dkt # 246 $5,982.09 | 1241-000 | | | |
| | {22} | | Allocation of settlement payment per order, dkt # 246 $3,204.45 | 1241-000 | | | |
| | {23} | | Allocation of settlement payment per order, dkt # 246 $2,817.56 | 1241-000 | | | |
| | {24} | | Allocation of settlement payment per order, dkt # 246 $1,908.09 | 1241-000 | | | |
| | {37} | | Allocation of settlement payment per order, dkt # 246 $6,612.20 | 1241-000 | | | |
| | {25} | | Allocation of settlement payment per order, dkt # 246 $173.93 | 1241-000 | | | |
| | {26} | | Allocation of settlement payment per order, dkt # 246 $481.52 | 1241-000 | | | |
| | {27} | | Allocation of settlement payment per order, dkt # 246 $296.96 | 1241-000 | | | |
| | {28} | | Allocation of settlement payment per order, dkt # 246 $971.28 | 1241-000 | | | |
| | {29} | | Allocation of settlement payment per order, dkt # 246 $1,355.75 | 1241-000 | | | |

Page Subtotals:          $33,333.33                $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 13

| Case No.: | 14-71797-PWB | Trustee Name: | S. Gregory Hays (300320) |
| Case Name: | HP/SUPERIOR, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7090 | Account #: | ******3900 Checking |
| For Period Ending: | 02/13/2023 | Blanket Bond (per case limit): | $33,665,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {30} | | Allocation of settlement payment per order, dkt # 246 $1,299.77 | 1241-000 | | | |
| | {31} | | Allocation of settlement payment per order, dkt # 246 $8,229.73 | 1241-000 | | | |
| 01/30/20 | | Transition transfer Debit | Transition transfer debit. Transfer from Mechanics Bank account to East West Bank account | 9999-000 | | 1,518,625.43 | 0.00 |
| 02/04/20 | | Long Term Care Services | Wire Transfer - Final payment Per Settlement Agreement seventh installment payment of settlement of Adversaries 16-5288 thru 16-5299 per Order, Docket # 246. Settlement proceeds allocated based on complaint amounts. | | 30,000.00 | | 30,000.00 |
| | {21} | | Allocation of settlement payment per order, dkt # 246 $5,383.88 | 1241-000 | | | |
| | {22} | | Allocation of settlement payment per order, dkt # 246 $2,884.00 | 1241-000 | | | |
| | {23} | | Allocation of settlement payment per order, dkt # 246 $2,535.80 | 1241-000 | | | |
| | {24} | | Allocation of settlement payment per order, dkt # 246 $1,717.28 | 1241-000 | | | |
| | {37} | | Allocation of settlement payment per order, dkt # 246 $5,950.99 | 1241-000 | | | |
| | {25} | | Allocation of settlement payment per order, dkt # 246 $156.53 | 1241-000 | | | |
| | {26} | | Allocation of settlement payment per order, dkt # 246 $433.37 | 1241-000 | | | |
| | {27} | | Allocation of settlement payment per order, dkt # 246 $267.26 | 1241-000 | | | |
| | {28} | | Allocation of settlement payment per order, dkt # 246 $874.15 | 1241-000 | | | |
| | {29} | | Allocation of settlement payment per order, dkt # 246 $1,220.17 | 1241-000 | | | |
| | {30} | | Allocation of settlement payment per order, dkt # 246 $1,169.79 | 1241-000 | | | |
| | {31} | | Allocation of settlement payment per order, dkt # 246 $7,406.78 | 1241-000 | | | |

Page Subtotals:  $30,000.00   $1,518,625.43

*{ } Asset Reference(s)*     UST Form 101-7-TDR ( 10 /1/2010)     *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 14

| Case No.: | 14-71797-PWB | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | HP/SUPERIOR, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7090 | Account #: | ******3900 Checking |
| For Period Ending: | 02/13/2023 | Blanket Bond (per case limit): | $33,665,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/06/20 | | Transition transfer Debit | Transition transfer debit. Transfer from Mechanics Bank account to East West Bank account | 9999-000 | | 30,000.00 | 0.00 |

|  |  | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| COLUMN TOTALS | | 3,289,667.06 | 3,289,667.06 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 1,548,625.43 | |
| Subtotal | | 3,289,667.06 | 1,741,041.63 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $3,289,667.06 | $1,741,041.63 | |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 15

| Case No.: | 14-71797-PWB | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | HP/SUPERIOR, INC. | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7090 | Account #: | ******0106 Demand Deposit Account |
| For Period Ending: | 02/13/2023 | Blanket Bond (per case limit): | $33,665,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/20 | | Transition Transfer Credit | Transition transfer credit. Transfer from Mechanics Bank account to East West Bank account | 9999-000 | 1,518,625.43 | | 1,518,625.43 |
| 02/06/20 | | Transition transfer Credit | Transition transfer credit. Transfer from Mechanics Bank account to East West Bank account | 9999-000 | 30,000.00 | | 1,548,625.43 |
| 03/31/20 | | East West Bank | Bank and Technology Service Fee | 2600-000 | | 1,237.63 | 1,547,387.80 |
| 04/10/20 | | East West Bank | Reversal of Bank and Technology Fees charged on 3/31/2020 | 2600-000 | | -1,237.63 | 1,548,625.43 |
| 05/15/20 | | East West Bank | Reversal of Bank and Technology Fees charged on 3/31/2020 | 2600-000 | | -1,237.63 | 1,549,863.06 |
| 05/15/20 | | East West Bank | Reversal of bank fees charged in March 2020 posted twice. This corrects the extra reversal. | 2600-000 | | 1,237.63 | 1,548,625.43 |
| 01/21/22 | 1000 | U.S. Department of Justice | Settlement of Secured claim with the IRS. Paid per Order, Dkt # 273 | 4300-000 | | 900,000.00 | 648,625.43 |
| 08/16/22 | 1001 | State of Wisconsin, DWD - Unemployment Insurance State of Wisconsin, DWD - UI | Final Distribution. Paid per TFR (Dkt No. 284) and NFR (Dkt No. 285) and Order approving TFR (Dkt No. 288). | 4800-000 | | 48,944.38 | 599,681.05 |
| 08/16/22 | 1002 | S. Gregory Hays | Trustee compensation paid per Order (Dkt No. 288). | 2100-000 | | 121,940.01 | 477,741.04 |
| 08/16/22 | 1003 | S. Gregory Hays | Trustee expenses paid per Order (Dkt No. 288). | 2200-000 | | 3,774.58 | 473,966.46 |
| 08/16/22 | 1004 | Arnall Golden Gregory LLP | Attorney fees paid per Order (Dkt No. 288). | 3210-000 | | 115,000.00 | 358,966.46 |
| 08/16/22 | 1005 | Arnall Golden Gregory LLP | Attorney expenses paid per Order (Dkt No. 288). | 3220-000 | | 878.96 | 358,087.50 |
| 08/16/22 | 1006 | Hays Financial Consulting, LLC | Accountant fees paid per Order (Dkt No. 288). | 3310-000 | | 31,815.00 | 326,272.50 |
| 08/16/22 | 1007 | Hays Financial Consulting, LLC | Accountant expenses paid per Order (Dkt No. 288). | 3320-000 | | 1,148.89 | 325,123.61 |
| 08/16/22 | 1008 | Clerk, United States Bankruptcy Court | Special Charges, paid per Order (Dkt # 282) and Order approving TFR (Dkt No. 288). | 2700-000 | | 5,600.00 | 319,523.61 |
| 08/16/22 | 1009 | Office of the US Trustee | Per Claim # 39-2 and Order approving TFR (Dkt No. 288). | 2950-000 | | 6,210.88 | 313,312.73 |
| 08/16/22 | 1010 | AEGIS Therapies Inc. | Final Distribution. Paid per TFR (Dkt No. 284) and NFR (Dkt No. 285) and Order approving TFR (Dkt No. 288). | 6950-000 | | 20,264.13 | 293,048.60 |
| 08/16/22 | 1011 | annLeo, Inc. | Final Distribution. Paid per TFR (Dkt No. 284) and NFR (Dkt No. 285) and Order approving TFR (Dkt No. 288). | 6950-000 | | 25,194.52 | 267,854.08 |
| 08/16/22 | 1012 | Scroggins & Williamson, PC | Final Distribution. Paid per TFR (Dkt No. 284) and NFR (Dkt No. 285) and Order approving TFR (Dkt No. 288). | 6210-160 | | 18,402.15 | 249,451.93 |
| 08/16/22 | 1013 | Merwin LTC Pharmacy | STOPPED - Replaced by Check # 1019. Stopped on 11/15/2022 | 6950-000 | | 7,482.28 | 241,969.65 |
| 08/16/22 | 1014 | CSE Mortgage LLC | Final Distribution. Paid per TFR (Dkt No. 284) and NFR (Dkt No. 285) and Order approving TFR (Dkt No. 288). | 6920-000 | | 115,573.00 | 126,396.65 |

Page Subtotals:   $1,548,625.43   $1,422,228.78

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 16

## Cash Receipts And Disbursements Record

| Case No.: | 14-71797-PWB | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | HP/SUPERIOR, INC. | Bank Name: | East West Bank |
| Taxpayer ID #: | **-***7090 | Account #: | ******0106 Demand Deposit Account |
| For Period Ending: | 02/13/2023 | Blanket Bond (per case limit): | $33,665,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/16/22 | 1015 | Internal Revenue Service | Final Distribution. Paid per TFR (Dkt No. 284) and NFR (Dkt No. 285) and Order approving TFR (Dkt No. 288). | 6950-730 | | 57,679.75 | 68,716.90 |
| 08/16/22 | 1016 | State of Wisconsin, DWD | Final Distribution. Paid per TFR (Dkt No. 284) and NFR (Dkt No. 285) and Order approving TFR (Dkt No. 288). | 6950-730 | | 21,181.58 | 47,535.32 |
| 08/16/22 | 1017 | State of Wisconsin | Final Distribution. Paid per TFR (Dkt No. 284) and NFR (Dkt No. 285) and Order approving TFR (Dkt No. 288). | 6950-730 | | 41,562.05 | 5,973.27 |
| 08/16/22 | 1018 | Royalton Manor, LLC | Final Distribution. Paid per TFR (Dkt No. 284) and NFR (Dkt No. 285) and Order approving TFR (Dkt No. 288). Stopped on 11/15/2022 | 6950-000 | | 5,973.27 | 0.00 |
| 11/15/22 | 1013 | Merwin LTC Pharmacy | STOPPED - Replaced by Check # 1019. Stopped: check issued on 08/16/2022 | 6950-000 | | -7,482.28 | 7,482.28 |
| 11/15/22 | 1018 | Royalton Manor, LLC | Final Distribution. Paid per TFR (Dkt No. 284) and NFR (Dkt No. 285) and Order approving TFR (Dkt No. 288). Stopped: check issued on 08/16/2022 | 6950-000 | | -5,973.27 | 13,455.55 |
| 11/17/22 | 1019 | Merwin LTC Pharmacy | Final Distribution. Paid per TFR (Dkt No. 284) and NFR (Dkt No. 285) and Order approving TFR (Dkt No. 288). | 6950-000 | | 7,482.28 | 5,973.27 |
| 11/30/22 | 1020 | Clerk, United States Bankruptcy Court | Unclaimed Distribution - Royalton Manor (POC#35) | 6950-001 | | 5,973.27 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 1,548,625.43 | 1,548,625.43 | $0.00 |
| Less: Bank Transfers/CDs | | 1,548,625.43 | 0.00 | |
| Subtotal | | 0.00 | 1,548,625.43 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $1,548,625.43 | |

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

**Form 2**

Exhibit 9

Page:  17

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 14-71797-PWB | **Trustee Name:** | S. Gregory Hays (300320) |
| **Case Name:** | HP/SUPERIOR, INC. | **Bank Name:** | East West Bank |
| **Taxpayer ID #:** | **-***7090 | **Account #:** | ******0106 Demand Deposit Account |
| **For Period Ending:** 02/13/2023 | | **Blanket Bond (per case limit):** $33,665,000.00 | |
| | | **Separate Bond (if applicable):** N/A | |

| | |
|---|---|
| Net Receipts: | $3,289,667.06 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $3,289,667.06 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******3900 Checking | $3,289,667.06 | $1,741,041.63 | $0.00 |
| ******0106 Demand Deposit Account | $0.00 | $1,548,625.43 | $0.00 |
| | **$3,289,667.06** | **$3,289,667.06** | **$0.00** |

UST Form 101-7-TDR (10 /1/2010)